


*INTERACTIVE BROKERS LLC, Two Pickwick Plaza, Greenwich, CT 06830*

# Account Statement for January 2007

### Account Information

| | |
|---|---|
| Name | ORG Blue Bottle Limited |
| Account ID | U329101 |
| Account Type | Institution Master |
| Customer Type | Limited Liability Corporation |
| Account Capabilities | Margin |
| Trading Permissions | Stocks,Options,Forex |
| Base Currency | USD |

**EXHIBIT E - Part 1 of 15**

## TOTAL EQUITY SUMMARY

| Total Equity Summary (Base Currency) | |
| --- | --- |
| Cash | 964,392.49 |
| Stock | 56,082.00 |
| Option | 32,674.78 |
| Bonds | 0.00 |
| Accruals | 2,304.33 |
| FX Forward | 0.00 |
| Total | 1,055,453.60 |

**EXHIBIT E - Part 1 of 15**

## PROFIT/LOSS SUMMARY

| Total Securities P/L Summary (Base Currency) | | | |
|---|---|---|---|
| | Securities | Commodities | Total |
| Realized Short Term Profit | 1,960,507.69 | 0.00 | 1,960,507.69 |
| Realized Short Term Loss | -287,612.15 | 0.00 | -287,612.15 |
| Realized Long Term Profit | 0.00 | 0.00 | 0.00 |
| Realized Long Term Loss | 0.00 | 0.00 | 0.00 |
| **Total** | **1,672,895.54** | **0.00** | **1,672,895.54** |

**EXHIBIT E - Part 1 of 15**

## CASH

### Total Cash Summary (Base Currency)

|  | Securities | Commodities | Total |
|---|---|---|---|
| Starting Cash | 676,665.73 | 0.00 | 676,665.73 |
| Commissions | -22,785.24 | 0.00 | -22,785.24 |
| Deposits/Withdrawals | -1,300,010.00 | 0.00 | -1,300,010.00 |
| Dividends | 0.00 | 0.00 | 0.00 |
| Fees | -102.35 | 0.00 | -102.35 |
| Interest | 2,358.15 | 0.00 | 2,358.15 |
| Net Trades | 1,608,266.19 | 0.00 | 1,608,266.19 |
| Payment In Lieu Of Dividends | 0.00 | 0.00 | 0.00 |
| Transaction Tax | 0.00 | 0.00 | 0.00 |
| Withholding Tax | 0.00 | 0.00 | 0.00 |
| Ending Cash | 964,392.49 | 0.00 | 964,392.49 |
| Ending Settled Cash | 980,104.18 | 0.00 | 980,104.18 |
|  |  |  |  |
| Starting Accrual Balance | 2,077.44 | 0.00 | 2,077.44 |
| Change in Accruals | 2,585.04 | 0.00 | 2,585.04 |
| Accrual Posting to Cash | -2,358.15 | -0.00 | -2,358.15 |
| Ending Accrual Balance | 2,304.33 | 0.00 | 2,304.33 |

### USD

|  | Securities | Commodities | Total |
|---|---|---|---|
| Starting Cash | 676,665.73 | 0.00 | 676,665.73 |
| Commissions | -22,785.24 | 0.00 | -22,785.24 |
| Deposits/Withdrawals | -1,300,010.00 | 0.00 | -1,300,010.00 |
| Dividends | 0.00 | 0.00 | 0.00 |
| Fees | -102.35 | 0.00 | -102.35 |
| Interest | 2,358.15 | 0.00 | 2,358.15 |
| Net Trades | 1,608,266.19 | 0.00 | 1,608,266.19 |
| Payment In Lieu Of Dividends | 0.00 | 0.00 | 0.00 |
| Transaction Tax | 0.00 | 0.00 | 0.00 |
| Withholding Tax | 0.00 | 0.00 | 0.00 |
| Ending Cash | 964,392.49 | 0.00 | 964,392.49 |
| Ending Settled Cash | 980,104.18 | 0.00 | 980,104.18 |
|  |  |  |  |
| Starting Accrual Balance | 2,077.44 | 0.00 | 2,077.44 |
| Change in Accruals | 2,585.04 | 0.00 | 2,585.04 |

**EXHIBIT E - Part 1 of 15**

| | | | |
|---|---|---|---|
| Accrual Posting to Cash | -2,358.15 | -0.00 | -2,358.15 |
| Ending Accrual Balance | 2,304.33 | 0.00 | 2,304.33 |

**EXHIBIT E - Part 1 of 15**

## POSITIONS

| Stocks | | | | | |
|---|---|---|---|---|---|
| **USD** | | | | | |
| **Symbol** | **Security Id** | **Description** | **Qty** | **Closing Price** | **Value** |
| RNOW | 76657R106 | RIGHTNOW TECHNOLOGIES INC | 3,900 | 14.3800 | 56,082.00 |
| **Total** | | | | | **56,082.00** |

| Options | | | | | | |
|---|---|---|---|---|---|---|
| **USD** | | | | | | |
| **Symbol** | **Expiration Date** | **Description** | **Qty** | **Closing Price** | **Multiplier** | **Value** |
| QWCNW | 2007-02-17 | RNOW FEB07 17.5 P | 100 | 3.267478 | 100 | 32,674.78 |
| **Total** | | | | | | **32,674.78** |

**EXHIBIT E - Part 1 of 15**

## TRANSACTIONS

| Stocks | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **USD** | | | | | | | | | | |
| Symbol | Date Time | Exchange | Qty | Price | Amount | Commiss | Tax | Cost | P/L | Code |
| AMD | 2007-01-03, 06:21:45 | ARCA | -100 | 20.2500 | 2,025.00 | -1.00 | 0.00 | -2,024.00 | 0.00 | P |
| AMD | 2007-01-03, 06:22:28 | ARCA | -900 | 20.2000 | 18,180.00 | -4.00 | 0.00 | -18,176.00 | 0.00 | P |
| AMD | 2007-01-03, 06:23:51 | ARCA | -100 | 20.2000 | 2,020.00 | -1.00 | 0.00 | -2,019.00 | 0.00 | P |
| AMD | 2007-01-03, 06:24:17 | ARCA | -900 | 20.2000 | 18,180.00 | -4.00 | 0.00 | -18,176.00 | 0.00 | P |
| AMD | 2007-01-03, 06:36:34 | ARCA | -200 | 20.0000 | 4,000.00 | -1.00 | 0.00 | -3,999.00 | 0.00 | P |
| AMD | 2007-01-03, 06:37:45 | ARCA | -300 | 20.0000 | 6,000.00 | -1.50 | 0.00 | -5,998.50 | 0.00 | P |
| AMD | 2007-01-03, 07:07:33 | ISLAND | 100 | 19.9100 | -1,991.00 | -1.00 | 0.00 | 2,024.00 | 32.00 | P |
| Open: | 2007-01-03, 06:21:45 | P/L:32.00 | -100 | | | | | | | ST |
| AMD | 2007-01-03, 08:04:09 | ISLAND | 100 | 20.1000 | -2,010.00 | -1.00 | 0.00 | 2,019.56 | 8.56 | P |
| Open: | 2007-01-03, 06:22:28 | P/L:8.56 | -100 | | | | | | | ST |
| AMD | 2007-01-03, 08:04:18 | ISLAND | 2,000 | 20.1000 | -40,200.00 | -9.50 | 0.00 | 40,350.44 | 140.94 | P |
| Open: | 2007-01-03, 06:22:28 | P/L:72.64 | -800 | | | | | | | ST |
| Open: | 2007-01-03, 06:23:51 | P/L:8.53 | -100 | | | | | | | ST |
| Open: | 2007-01-03, 06:24:17 | P/L:81.72 | -900 | | | | | | | ST |
| Open: | 2007-01-03, 06:36:34 | P/L:-21.95 | -200 | | | | | | | ST |
| AMD | 2007-01-03, 08:04:30 | ISLAND | 300 | 20.1000 | -6,030.00 | -1.50 | 0.00 | 5,998.50 | -33.00 | P |
| Open: | 2007-01-03, 06:37:45 | P/L:-33.00 | -300 | | | | | | | ST |
| MERX | 2007-01-03, 15:58:12 | IDEAL | -200 | 9.2400 | 1,848.00 | -1.00 | 0.00 | -1,847.00 | 0.00 | P |
| MERX | 2007-01-03, 15:58:12 | ISLAND | -300 | 9.2400 | 2,772.00 | -1.50 | 0.00 | -2,770.50 | 0.00 | P |
| MERX | 2007-01-03, 15:58:12 | ARCA | -400 | 9.2400 | 3,696.00 | -2.00 | 0.00 | -3,694.00 | 0.00 | P |
| MERX | 2007-01-03, 15:58:36 | BTRADE | -1,000 | 9.2200 | 9,220.00 | -5.00 | 0.00 | -9,215.00 | 0.00 | |
| MERX | 2007-01-03, 15:58:46 | IDEAL | -200 | 9.2200 | 1,844.00 | -1.00 | 0.00 | -1,843.00 | 0.00 | P |
| MERX | 2007-01-03, 15:58:46 | ARCA | -300 | 9.2200 | 2,766.00 | -1.50 | 0.00 | -2,764.50 | 0.00 | P |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MERX | 2007-01-03, 15:58:46 | ISLAND | -300 | 9.2200 | 2,766.00 | -1.50 | 0.00 | -2,764.50 | 0.00 | P |
| MERX | 2007-01-03, 15:59:40 | IDEAL | -1,000 | 9.1600 | 9,160.00 | -5.00 | 0.00 | -9,155.00 | 0.00 | |
| MERX | 2007-01-03, 15:59:40 | IDEAL | -1,000 | 9.1600 | 9,160.00 | -5.00 | 0.00 | -9,155.00 | 0.00 | |
| MERX | 2007-01-03, 15:59:40 | ISLAND | -300 | 9.1900 | 2,757.00 | -1.50 | 0.00 | -2,755.50 | 0.00 | P |
| MERX | 2007-01-03, 16:00:00 | ISLAND | -900 | 9.1800 | 8,262.00 | -4.50 | 0.00 | -8,257.50 | 0.00 | P |
| MERX | 2007-01-03, 16:00:00 | ISLAND | -1,000 | 9.1800 | 9,180.00 | -5.00 | 0.00 | -9,175.00 | 0.00 | |
| MERX | 2007-01-03, 16:00:00 | ISLAND | -500 | 9.1800 | 4,590.00 | -2.50 | 0.00 | -4,587.50 | 0.00 | |
| MERX | 2007-01-03, 16:00:00 | ISLAND | -100 | 9.1800 | 918.00 | -0.50 | 0.00 | -917.50 | 0.00 | P |
| MERX | 2007-01-03, 18:48:09 | ISLAND | 400 | 9.0100 | -3,604.00 | -2.00 | 0.00 | 3,694.00 | 88.00 | P |
| Open: | 2007-01-03, 15:58:12 | P/L:44.00 | -200 | | | | | | | ST |
| Open: | 2007-01-03, 15:58:12 | P/L:44.00 | -200 | | | | | | | ST |
| MERX | 2007-01-03, 18:48:26 | ISLAND | 400 | 9.0100 | -3,604.00 | -2.00 | 0.00 | 3,694.00 | 88.00 | P |
| Open: | 2007-01-03, 15:58:12 | P/L:22.00 | -100 | | | | | | | ST |
| Open: | 2007-01-03, 15:58:12 | P/L:66.00 | -300 | | | | | | | ST |
| MERX | 2007-01-03, 18:48:33 | ISLAND | 200 | 9.0100 | -1,802.00 | -1.00 | 0.00 | 1,845.00 | 42.00 | P |
| Open: | 2007-01-03, 15:58:12 | P/L:22.00 | -100 | | | | | | | ST |
| Open: | 2007-01-03, 15:58:36 | P/L:20.00 | -100 | | | | | | | ST |
| MERX | 2007-01-03, 18:50:21 | ISLAND | 1,000 | 8.9000 | -8,900.00 | -5.00 | 0.00 | 9,215.00 | 310.00 | |
| Open: | 2007-01-03, 15:58:36 | P/L:279.00 | -900 | | | | | | | ST |
| Open: | 2007-01-03, 15:58:46 | P/L:31.00 | -100 | | | | | | | ST |
| MERX | 2007-01-03, 18:50:59 | ISLAND | 300 | 8.7500 | -2,625.00 | -1.50 | 0.00 | 2,764.50 | 138.00 | P |
| Open: | 2007-01-03, 15:58:46 | P/L:46.00 | -100 | | | | | | | ST |
| Open: | 2007-01-03, 15:58:46 | P/L:92.00 | -200 | | | | | | | ST |
| MERX | 2007-01-03, 18:51:00 | ISLAND | 600 | 8.7500 | -5,250.00 | -3.00 | 0.00 | 5,517.00 | 264.00 | P |
| Open: | 2007-01-03, 15:58:46 | P/L:46.00 | -100 | | | | | | | ST |
| Open: | 2007-01-03, 15:58:46 | P/L:138.00 | -300 | | | | | | | ST |

**EXHIBIT E - Part 1 of 15**

| Symbol | Date/Time | Exchange | Qty | Price | Amount | Comm | | Net | P/L | |
|---|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-03, 15:59:40 | P/L:80.00 | -200 | | | | | | | ST |
| MERX | 2007-01-03, 18:51:00 | ISLAND | 321 | 8.7500 | -2,808.75 | -1.60 | 0.00 | 2,938.75 | 128.40 | P |
| Open: | 2007-01-03, 15:59:40 | P/L:128.40 | -321 | | | | | | | ST |
| BJ | 2007-01-04, 08:33:03 | ISLAND | 200 | 27.1500 | -5,430.00 | -1.00 | 0.00 | 5,431.00 | 0.00 | P |
| BJ | 2007-01-04, 08:36:38 | ISLAND | 100 | 27.0500 | -2,705.00 | -0.50 | 0.00 | 2,705.50 | 0.00 | P |
| BJ | 2007-01-04, 08:43:34 | ISLAND | 4,300 | 27.0100 | -116,143.00 | -21.50 | 0.00 | 116,164.50 | 0.00 | P |
| BJ | 2007-01-04, 08:43:34 | ISLAND | 200 | 27.0100 | -5,402.00 | -1.00 | 0.00 | 5,403.00 | 0.00 | P |
| BJ | 2007-01-04, 08:49:40 | ISLAND | 200 | 27.0500 | -5,410.00 | -1.00 | 0.00 | 5,411.00 | 0.00 | P |
| BJ | 2007-01-04, 09:04:51 | ISLAND | 2,750 | 28.0100 | -77,027.50 | -13.75 | 0.00 | 77,041.25 | 0.00 | P |
| BJ | 2007-01-04, 09:05:32 | ISLAND | 200 | 28.0100 | -5,602.00 | -1.00 | 0.00 | 5,603.00 | 0.00 | P |
| BJ | 2007-01-04, 09:07:11 | ISLAND | 2,050 | 28.0100 | -57,420.50 | -10.25 | 0.00 | 57,430.75 | 0.00 | P |
| MERX | 2007-01-04, 09:30:23 | ISLAND | 3,979 | 9.0000 | -35,811.00 | -19.90 | 0.00 | 36,480.74 | 649.85 | P |
| Open: | 2007-01-03, 15:59:40 | P/L:71.85 | -479 | | | | | | | ST |
| Open: | 2007-01-03, 15:59:40 | P/L:150.00 | 1000 | | | | | | | ST |
| Open: | 2007-01-03, 15:59:40 | P/L:54.00 | -300 | | | | | | | ST |
| Open: | 2007-01-03, 16:00:00 | P/L:153.00 | -900 | | | | | | | ST |
| Open: | 2007-01-03, 16:00:00 | P/L:170.00 | 1000 | | | | | | | ST |
| Open: | 2007-01-03, 16:00:00 | P/L:51.00 | -300 | | | | | | | ST |
| MERX | 2007-01-04, 09:30:23 | ARCA | 300 | 9.0000 | -2,700.00 | -1.50 | 0.00 | 2,752.50 | 51.00 | P |
| Open: | 2007-01-03, 16:00:00 | P/L:34.00 | -200 | | | | | | | ST |
| Open: | 2007-01-03, 16:00:00 | P/L:17.00 | -100 | | | | | | | ST |
| BJ | 2007-01-04, 09:40:25 | NYSE | 1,000 | 29.8900 | 29,890.00 | -5.00 | 0.00 | -27,047.00 | 2,838.00 | P |
| Open: | 2007-01-04, 08:33:03 | P/L:546.00 | 200 | | | | | | | ST |
| Open: | 2007-01-04, 08:36:38 | P/L:283.00 | 100 | | | | | | | ST |
| Open: | 2007-01-04, 08:43:34 | P/L:2,009.00 | 700 | | | | | | | ST |
| BJ | 2007-01-04, 09:41:35 | NYSE | 1,000 | 30.1600 | 30,160.00 | -5.00 | 0.00 | -27,015.00 | 3,140.00 | P |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-04, 08:43:34 | P/L:3,140.00 | 1000 | | | | | | | ST |
| BJ | 2007-01-04, 09:42:15 | ISLAND | -300 | 30.1700 | 9,051.00 | -1.50 | 0.00 | -8,104.50 | 945.00 | P |
| Open: | 2007-01-04, 08:43:34 | P/L:945.00 | 300 | | | | | | | ST |
| BJ | 2007-01-04, 09:42:15 | ISLAND | -80 | 30.1600 | 2,412.80 | -0.40 | 0.00 | -2,161.20 | 251.20 | P |
| Open: | 2007-01-04, 08:43:34 | P/L:251.20 | 80 | | | | | | | ST |
| BJ | 2007-01-04, 09:42:15 | ARCA | -200 | 30.1800 | 6,036.00 | -0.50 | 0.00 | -5,403.00 | 632.50 | P |
| Open: | 2007-01-04, 08:43:34 | P/L:632.50 | 200 | | | | | | | ST |
| BJ | 2007-01-04, 09:42:15 | ARCA | -20 | 30.1700 | 603.40 | -0.10 | 0.00 | -540.30 | 63.00 | P |
| Open: | 2007-01-04, 08:43:34 | P/L:63.00 | 20 | | | | | | | ST |
| BJ | 2007-01-04, 09:42:15 | ARCA | -100 | 30.1700 | 3,017.00 | -1.00 | 0.00 | -2,701.50 | 314.50 | P |
| Open: | 2007-01-04, 08:43:34 | P/L:314.50 | 100 | | | | | | | ST |
| BJ | 2007-01-04, 09:42:16 | NYSE | -100 | 30.2400 | 3,024.00 | -0.50 | 0.00 | -2,701.50 | 322.00 | P |
| Open: | 2007-01-04, 08:43:34 | P/L:322.00 | 100 | | | | | | | ST |
| BJ | 2007-01-04, 09:42:16 | TMBR | -200 | 30.2000 | 6,040.00 | -1.00 | 0.00 | -5,403.00 | 636.00 | P |
| Open: | 2007-01-04, 08:43:34 | P/L:636.00 | 200 | | | | | | | ST |
| BJ | 2007-01-04, 09:43:04 | NYSE | -1,000 | 30.3500 | 30,350.00 | -5.00 | 0.00 | -27,015.00 | 3,330.00 | P |
| Open: | 2007-01-04, 08:43:34 | P/L:3,330.00 | 1000 | | | | | | | ST |
| BJ | 2007-01-04, 09:43:48 | TMBR | -500 | 30.3500 | 15,175.00 | -2.50 | 0.00 | -13,507.50 | 1,665.00 | P |
| Open: | 2007-01-04, 08:43:34 | P/L:1,665.00 | 500 | | | | | | | ST |
| BJ | 2007-01-04, 09:43:48 | ARCA | -100 | 30.3600 | 3,036.00 | -0.50 | 0.00 | -2,701.50 | 334.00 | P |
| Open: | 2007-01-04, 08:43:34 | P/L:334.00 | 100 | | | | | | | ST |
| BJ | 2007-01-04, 09:43:48 | ARCA | -400 | 30.3600 | 12,144.00 | -2.00 | 0.00 | -10,814.00 | 1,328.00 | P |
| Open: | 2007-01-04, 08:43:34 | P/L:668.00 | 200 | | | | | | | ST |
| Open: | 2007-01-04, 08:49:40 | P/L:660.00 | 200 | | | | | | | ST |
| BJ | 2007-01-04, 09:45:21 | NYSE | -1,000 | 30.3500 | 30,350.00 | -5.00 | 0.00 | -28,015.00 | 2,330.00 | P |
| Open: | 2007-01-04, 09:04:51 | P/L:2,330.00 | 1000 | | | | | | | ST |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BJ | 2007-01-04, 09:45:29 | NYSE | -1,000 | 30.3000 | 30,300.00 | -5.00 | 0.00 | -28,015.00 | 2,280.00 | |
| Open: | 2007-01-04, 09:04:51 | P/L:2,280.00 | 1000 | | | | | | | ST |
| BJ | 2007-01-04, 09:45:37 | TMBR | -1,000 | 30.3000 | 30,300.00 | -5.00 | 0.00 | -28,015.00 | 2,280.00 | |
| Open: | 2007-01-04, 09:04:51 | P/L:1,710.00 | 750 | | | | | | | ST |
| Open: | 2007-01-04, 09:05:32 | P/L:456.00 | 200 | | | | | | | ST |
| Open: | 2007-01-04, 09:07:11 | P/L:114.00 | 50 | | | | | | | ST |
| BJ | 2007-01-04, 09:45:51 | NYSE | -600 | 30.4000 | 18,240.00 | -3.00 | 0.00 | -16,809.00 | 1,428.00 | P |
| Open: | 2007-01-04, 09:07:11 | P/L:1,428.00 | 600 | | | | | | | ST |
| BJ | 2007-01-04, 09:45:51 | NYSE | -400 | 30.4000 | 12,160.00 | -2.00 | 0.00 | -11,206.00 | 952.00 | P |
| Open: | 2007-01-04, 09:07:11 | P/L:952.00 | 400 | | | | | | | ST |
| BJ | 2007-01-04, 09:45:59 | NYSE | -300 | 30.2800 | 9,084.00 | -1.50 | 0.00 | -8,404.50 | 678.00 | P |
| Open: | 2007-01-04, 09:07:11 | P/L:678.00 | 300 | | | | | | | ST |
| BJ | 2007-01-04, 09:46:01 | NYSE | -400 | 30.2800 | 12,112.00 | -2.00 | 0.00 | -11,206.00 | 904.00 | P |
| Open: | 2007-01-04, 09:07:11 | P/L:904.00 | 400 | | | | | | | ST |
| BJ | 2007-01-04, 09:46:01 | NYSE | -300 | 30.2800 | 9,084.00 | -1.50 | 0.00 | -8,404.50 | 678.00 | P |
| Open: | 2007-01-04, 09:07:11 | P/L:678.00 | 300 | | | | | | | ST |
| NUCO | 2007-01-04, 15:00:16 | ISLAND | -83 | 24.3500 | 2,021.05 | -1.00 | 0.00 | -2,020.05 | 0.00 | P |
| NUCO | 2007-01-04, 15:00:18 | ISLAND | -100 | 24.3500 | 2,435.00 | 0.00 | 0.00 | -2,435.00 | 0.00 | P |
| NUCO | 2007-01-04, 15:01:57 | ISLAND | -22 | 24.3500 | 535.70 | -0.02 | 0.00 | -535.68 | 0.00 | P |
| NUCO | 2007-01-04, 15:01:58 | ISLAND | -22 | 24.3500 | 535.70 | -0.11 | 0.00 | -535.59 | 0.00 | P |
| NUCO | 2007-01-04, 15:02:00 | ISLAND | -100 | 24.3500 | 2,435.00 | -0.50 | 0.00 | -2,434.50 | 0.00 | P |
| NUCO | 2007-01-04, 15:02:00 | ISLAND | -100 | 24.3500 | 2,435.00 | -0.50 | 0.00 | -2,434.50 | 0.00 | P |
| NUCO | 2007-01-04, 15:10:21 | ISLAND | -20 | 24.3500 | 487.00 | -0.10 | 0.00 | -486.90 | 0.00 | P |
| NUCO | 2007-01-04, 15:22:02 | ISLAND | -100 | 24.2500 | 2,425.00 | -0.50 | 0.00 | -2,424.50 | 0.00 | P |
| NUCO | 2007-01-04, 15:22:16 | ISLAND | -100 | 24.2500 | 2,425.00 | -0.50 | 0.00 | -2,424.50 | 0.00 | P |
| NUCO | 2007-01-04, 15:22:26 | ISLAND | -100 | 24.2500 | 2,425.00 | -0.50 | 0.00 | -2,424.50 | 0.00 | P |

**EXHIBIT E - Part 1 of 15**

| NUCO | 2007-01-04, 15:22:36 | ISLAND | -100 | 24.2500 | 2,425.00 | -0.50 | 0.00 | -2,424.50 | 0.00 | P |
|------|------|------|------|------|------|------|------|------|------|------|
| NUCO | 2007-01-04, 15:22:46 | ISLAND | -100 | 24.2500 | 2,425.00 | -0.50 | 0.00 | -2,424.50 | 0.00 | P |
| NUCO | 2007-01-04, 15:22:56 | ISLAND | -53 | 24.2500 | 1,285.25 | -0.26 | 0.00 | -1,284.98 | 0.00 | P |
| NUCO | 2007-01-04, 15:30:11 | ISLAND | -22 | 24.3300 | 535.26 | -1.00 | 0.00 | -534.26 | 0.00 | P |
| NUCO | 2007-01-04, 15:30:13 | ISLAND | -22 | 24.3300 | 535.26 | 0.00 | 0.00 | -535.26 | 0.00 | P |
| NUCO | 2007-01-04, 15:31:15 | ISLAND | -18 | 24.3400 | 438.12 | 0.00 | 0.00 | -438.12 | 0.00 | P |
| NUCO | 2007-01-04, 15:31:26 | ISLAND | -20 | 24.3500 | 487.00 | 0.00 | 0.00 | -487.00 | 0.00 | P |
| NUCO | 2007-01-04, 15:31:26 | ISLAND | -20 | 24.3500 | 487.00 | 0.00 | 0.00 | -487.00 | 0.00 | P |
| NUCO | 2007-01-04, 15:31:27 | ISLAND | -100 | 24.3500 | 2,435.00 | -0.01 | 0.00 | -2,434.99 | 0.00 | P |
| NUCO | 2007-01-04, 15:31:27 | ISLAND | -20 | 24.3500 | 487.00 | -0.10 | 0.00 | -486.90 | 0.00 | P |
| NUCO | 2007-01-04, 15:31:28 | ISLAND | -5 | 24.3500 | 121.75 | -0.02 | 0.00 | -121.72 | 0.00 | P |
| NUCO | 2007-01-04, 15:35:52 | ISLAND | -115 | 24.3700 | 2,802.55 | -0.58 | 0.00 | -2,801.98 | 0.00 | P |
| NUCO | 2007-01-04, 15:36:40 | ISLAND | -20 | 24.3700 | 487.40 | -0.10 | 0.00 | -487.30 | 0.00 | P |
| NUCO | 2007-01-04, 15:36:42 | ISLAND | -138 | 24.3700 | 3,363.06 | -0.69 | 0.00 | -3,362.37 | 0.00 | P |
| NUCO | 2007-01-04, 15:59:49 | ISLAND | -400 | 24.4000 | 9,760.00 | -1.50 | 0.00 | -9,758.50 | 0.00 | P |
| NUCO | 2007-01-04, 15:59:49 | ARCA | -100 | 24.3900 | 2,439.00 | -1.00 | 0.00 | -2,438.00 | 0.00 | P |
| OPWV | 2007-01-05, 07:44:10 | ISLAND | 500 | 8.8700 | -4,435.00 | -2.50 | 0.00 | 4,437.50 | 0.00 | P |
| OPWV | 2007-01-05, 08:21:06 | ISLAND | 100 | 8.9500 | -895.00 | -0.50 | 0.00 | 895.50 | 0.00 | P |
| OPWV | 2007-01-05, 08:21:06 | ISLAND | 1,200 | 8.9500 | -10,740.00 | -6.00 | 0.00 | 10,746.00 | 0.00 | P |
| OPWV | 2007-01-05, 08:33:18 | ISLAND | 900 | 8.9200 | -8,028.00 | -4.50 | 0.00 | 8,032.50 | 0.00 | P |
| OPWV | 2007-01-05, 08:53:32 | ISLAND | 1,000 | 8.9400 | -8,940.00 | -5.00 | 0.00 | 8,945.00 | 0.00 | P |
| OPWV | 2007-01-05, 08:57:43 | ISLAND | 1,000 | 8.9300 | -8,930.00 | -5.00 | 0.00 | 8,935.00 | 0.00 | P |
| OPWV | 2007-01-05, 08:59:18 | ISLAND | 600 | 8.9800 | -5,388.00 | -3.00 | 0.00 | 5,391.00 | 0.00 | P |
| OPWV | 2007-01-05, 08:59:18 | ISLAND | 100 | 9.0000 | -900.00 | -1.00 | 0.00 | 901.00 | 0.00 | P |
| OPWV | 2007-01-05, 08:59:18 | ISLAND | 100 | 9.0000 | -900.00 | 0.00 | 0.00 | 900.00 | 0.00 | P |
| OPWV | 2007-01-05, 08:59:18 | ISLAND | 2,199 | 9.0000 | -19,791.00 | -11.00 | 0.00 | 19,802.00 | 0.00 | P |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPWV | 2007-01-05, 08:59:18 | ARCA | 2,000 | 9.0000 | -18,000.00 | -10.00 | 0.00 | 18,010.00 | 0.00 | | P |
| OPWV | 2007-01-05, 08:59:18 | ISLAND | 1 | 8.9900 | -8.99 | -0.00 | 0.00 | 9.00 | 0.00 | | P |
| OPWV | 2007-01-05, 08:59:18 | ISLAND | 100 | 9.0000 | -900.00 | -0.50 | 0.00 | 900.50 | 0.00 | | P |
| OPWV | 2007-01-05, 08:59:18 | ISLAND | 100 | 9.0000 | -900.00 | -0.50 | 0.00 | 900.50 | 0.00 | | P |
| OPWV | 2007-01-05, 08:59:18 | BTRADE | 100 | 9.0000 | -900.00 | -0.50 | 0.00 | 900.50 | 0.00 | | P |
| NUCO | 2007-01-05, 09:31:05 | ISLAND | 100 | 24.2500 | -2,425.00 | -1.00 | 0.00 | 2,434.00 | 8.00 | | P |
| Open: | 2007-01-04, 15:00:16 | P/L:6.47 | -83 | | | | | | | | ST |
| Open: | 2007-01-04, 15:00:18 | P/L:1.53 | -17 | | | | | | | | ST |
| NUCO | 2007-01-05, 09:31:17 | ARCA | 100 | 24.2900 | -2,429.00 | 0.00 | 0.00 | 2,434.98 | 5.98 | | P |
| Open: | 2007-01-04, 15:00:18 | P/L:4.98 | -83 | | | | | | | | ST |
| Open: | 2007-01-04, 15:01:57 | P/L:1.00 | -17 | | | | | | | | ST |
| NUCO | 2007-01-05, 09:31:17 | ISLAND | 400 | 24.3000 | -9,720.00 | -2.00 | 0.00 | 9,722.72 | 0.72 | | P |
| Open: | 2007-01-04, 15:01:57 | P/L:0.22 | -5 | | | | | | | | ST |
| Open: | 2007-01-04, 15:01:58 | P/L:0.88 | -22 | | | | | | | | ST |
| Open: | 2007-01-04, 15:02:00 | P/L:4.00 | -100 | | | | | | | | ST |
| Open: | 2007-01-04, 15:02:00 | P/L:4.00 | -100 | | | | | | | | ST |
| Open: | 2007-01-04, 15:10:21 | P/L:0.80 | -20 | | | | | | | | ST |
| Open: | 2007-01-04, 15:22:02 | P/L:-6.00 | -100 | | | | | | | | ST |
| Open: | 2007-01-04, 15:22:16 | P/L:-3.18 | -53 | | | | | | | | ST |
| NUCO | 2007-01-05, 09:32:40 | ISLAND | 100 | 24.3000 | -2,430.00 | -0.50 | 0.00 | 2,424.50 | -6.00 | | P |
| Open: | 2007-01-04, 15:22:16 | P/L:-2.82 | -47 | | | | | | | | ST |
| Open: | 2007-01-04, 15:22:26 | P/L:-3.18 | -53 | | | | | | | | ST |
| NUCO | 2007-01-05, 09:32:40 | ISLAND | 50 | 24.3000 | -1,215.00 | -0.25 | 0.00 | 1,212.25 | -3.00 | | P |
| Open: | 2007-01-04, 15:22:26 | P/L:-2.82 | -47 | | | | | | | | ST |
| Open: | 2007-01-04, 15:22:36 | P/L:-0.18 | -3 | | | | | | | | ST |
| NUCO | 2007-01-05, 09:32:56 | ISLAND | 22 | 24.2500 | -533.50 | -0.11 | 0.00 | 533.39 | -0.22 | | P |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-04, 15:22:36 | P/L:-0.22 | -22 | | | | | | | ST |
| OPWV | 2007-01-05, 09:55:51 | ARCA | -100 | 9.2100 | 921.00 | -0.50 | 0.00 | -887.50 | 33.00 | P |
| Open: | 2007-01-05, 07:44:10 | P/L:33.00 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 09:55:51 | ARCA | -100 | 9.2100 | 921.00 | -0.50 | 0.00 | -887.50 | 33.00 | P |
| Open: | 2007-01-05, 07:44:10 | P/L:33.00 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 09:55:51 | ARCA | -300 | 9.2100 | 2,763.00 | -1.50 | 0.00 | -2,662.50 | 99.00 | P |
| Open: | 2007-01-05, 07:44:10 | P/L:99.00 | 300 | | | | | | | ST |
| OPWV | 2007-01-05, 09:55:51 | ISLAND | -200 | 9.2100 | 1,842.00 | -1.00 | 0.00 | -1,791.00 | 50.00 | P |
| Open: | 2007-01-05, 08:21:06 | P/L:25.00 | 100 | | | | | | | |
| Open: | 2007-01-05, 08:21:06 | P/L:25.00 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 09:55:51 | ARCA | -100 | 9.2100 | 921.00 | -0.50 | 0.00 | -895.50 | 25.00 | P |
| Open: | 2007-01-05, 08:21:06 | P/L:25.00 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 09:55:51 | ISLAND | -100 | 9.2100 | 921.00 | -0.50 | 0.00 | -895.50 | 25.00 | P |
| Open: | 2007-01-05, 08:21:06 | P/L:25.00 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 09:55:51 | ISLAND | -100 | 9.2100 | 921.00 | -0.50 | 0.00 | -895.50 | 25.00 | P |
| Open: | 2007-01-05, 08:21:06 | P/L:25.00 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 10:38:34 | ISLAND | -100 | 9.0100 | 901.00 | -0.50 | 0.00 | -895.50 | 5.00 | P |
| Open: | 2007-01-05, 08:21:06 | P/L:5.00 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 10:38:34 | ISLAND | -100 | 9.0100 | 901.00 | -0.50 | 0.00 | -895.50 | 5.00 | P |
| Open: | 2007-01-05, 08:21:06 | P/L:5.00 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 10:38:34 | ISLAND | -300 | 9.0100 | 2,703.00 | -1.50 | 0.00 | -2,686.50 | 15.00 | P |
| Open: | 2007-01-05, 08:21:06 | P/L:15.00 | 300 | | | | | | | ST |
| OPWV | 2007-01-05, 10:38:34 | ISLAND | -100 | 9.0100 | 901.00 | -1.00 | 0.00 | -895.50 | 4.50 | P |
| Open: | 2007-01-05, 08:21:06 | P/L:4.50 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 10:38:34 | ARCA | -100 | 9.0100 | 901.00 | -0.50 | 0.00 | -895.50 | 5.00 | P |
| Open: | 2007-01-05, 08:21:06 | P/L:5.00 | 100 | | | | | | | ST |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OPWV | 2007-01-05, 10:38:34 | ISLAND | -100 | 9.0100 | 901.00 | -0.50 | 0.00 | -895.50 | 5.00 | P |
| Open: | 2007-01-05, 08:21:06 | P/L:5.00 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 10:38:34 | ISLAND | -100 | 9.0100 | 901.00 | 0.00 | 0.00 | -892.50 | 8.50 | P |
| Open: | 2007-01-05, 08:33:18 | P/L:8.50 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 10:38:34 | ISLAND | -100 | 9.0100 | 901.00 | -0.50 | 0.00 | -892.50 | 8.00 | P |
| Open: | 2007-01-05, 08:33:18 | P/L:8.00 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 10:38:38 | ARCA | -100 | 9.0100 | 901.00 | -0.50 | 0.00 | -892.50 | 8.00 | P |
| Open: | 2007-01-05, 08:33:18 | P/L:8.00 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 10:38:38 | ARCA | -100 | 9.0100 | 901.00 | -0.50 | 0.00 | -892.50 | 8.00 | P |
| Open: | 2007-01-05, 08:33:18 | P/L:8.00 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 10:38:38 | ISLAND | -100 | 9.0100 | 901.00 | -0.50 | 0.00 | -892.50 | 8.00 | P |
| Open: | 2007-01-05, 08:33:18 | P/L:8.00 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 10:38:38 | ISLAND | -100 | 9.0100 | 901.00 | -0.50 | 0.00 | -892.50 | 8.00 | P |
| Open: | 2007-01-05, 08:33:18 | P/L:8.00 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 10:38:38 | ISLAND | -100 | 9.0100 | 901.00 | -0.50 | 0.00 | -892.50 | 8.00 | P |
| Open: | 2007-01-05, 08:33:18 | P/L:8.00 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 10:38:38 | ARCA | -100 | 9.0100 | 901.00 | -1.00 | 0.00 | -892.50 | 7.50 | P |
| Open: | 2007-01-05, 08:33:18 | P/L:7.50 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 10:38:38 | ARCA | -100 | 9.0100 | 901.00 | 0.00 | 0.00 | -892.50 | 8.50 | P |
| Open: | 2007-01-05, 08:33:18 | P/L:8.50 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 10:38:38 | ISLAND | -300 | 9.0100 | 2,703.00 | -1.50 | 0.00 | -2,683.50 | 18.00 | P |
| Open: | 2007-01-05, 08:53:32 | P/L:18.00 | 300 | | | | | | | ST |
| OPWV | 2007-01-05, 10:38:42 | ARCA | -100 | 9.0100 | 901.00 | -0.50 | 0.00 | -894.50 | 6.00 | P |
| Open: | 2007-01-05, 08:53:32 | P/L:6.00 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 10:38:42 | ISLAND | -300 | 9.0100 | 2,703.00 | -1.50 | 0.00 | -2,683.50 | 18.00 | P |
| Open: | 2007-01-05, 08:53:32 | P/L:18.00 | 300 | | | | | | | ST |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OPWV | 2007-01-05, 10:38:42 | ISLAND | -200 | 9.0100 | 1,802.00 | -1.00 | 0.00 | -1,789.00 | 12.00 | P |
| Open: | 2007-01-05, 08:53:32 | P/L:12.00 | 200 | | | | | | | ST |
| OPWV | 2007-01-05, 10:38:42 | ISLAND | -100 | 9.0100 | 901.00 | -0.50 | 0.00 | -894.50 | 6.00 | P |
| Open: | 2007-01-05, 08:53:32 | P/L:6.00 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 10:38:42 | ISLAND | -100 | 9.0100 | 901.00 | -0.50 | 0.00 | -893.50 | 7.00 | P |
| Open: | 2007-01-05, 08:57:43 | P/L:7.00 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 10:38:42 | ISLAND | -100 | 9.0100 | 901.00 | 0.00 | 0.00 | -893.50 | 7.50 | P |
| Open: | 2007-01-05, 08:57:43 | P/L:7.50 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 10:38:42 | ISLAND | -100 | 9.0100 | 901.00 | -1.00 | 0.00 | -893.50 | 6.50 | P |
| Open: | 2007-01-05, 08:57:43 | P/L:6.50 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 10:40:44 | ISLAND | -400 | 9.0200 | 3,608.00 | -2.00 | 0.00 | -3,574.00 | 32.00 | P |
| Open: | 2007-01-05, 08:57:43 | P/L:32.00 | 400 | | | | | | | ST |
| OPWV | 2007-01-05, 10:40:44 | ISLAND | -126 | 9.0200 | 1,136.52 | -0.63 | 0.00 | -1,125.81 | 10.08 | P |
| Open: | 2007-01-05, 08:57:43 | P/L:10.08 | 126 | | | | | | | ST |
| OPWV | 2007-01-05, 10:40:44 | ISLAND | -274 | 9.0200 | 2,471.48 | -1.37 | 0.00 | -2,453.19 | 16.92 | P |
| Open: | 2007-01-05, 08:57:43 | P/L:13.92 | 174 | | | | | | | ST |
| Open: | 2007-01-05, 08:59:18 | P/L:3.00 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 10:40:44 | ISLAND | -200 | 9.0200 | 1,804.00 | -1.00 | 0.00 | -1,797.00 | 6.00 | P |
| Open: | 2007-01-05, 08:59:18 | P/L:6.00 | 200 | | | | | | | ST |
| OPWV | 2007-01-05, 10:40:48 | ISLAND | -100 | 9.0200 | 902.00 | -0.50 | 0.00 | -898.50 | 3.00 | P |
| Open: | 2007-01-05, 08:59:18 | P/L:3.00 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 10:40:48 | ISLAND | -100 | 9.0200 | 902.00 | -0.50 | 0.00 | -898.50 | 3.00 | P |
| Open: | 2007-01-05, 08:59:18 | P/L:3.00 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 10:40:48 | ISLAND | -100 | 9.0200 | 902.00 | -0.50 | 0.00 | -898.50 | 3.00 | P |
| Open: | 2007-01-05, 08:59:18 | P/L:3.00 | 100 | | | | | | | ST |
| OPWV | 2007-01-05, 10:40:48 | ISLAND | -174 | 9.0200 | 1,569.48 | -0.87 | 0.00 | -1,567.00 | 1.61 | P |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-05, 08:59:18 | P/L:0.50 | 100 | | | | | | ST |
| Open: | 2007-01-05, 08:59:18 | P/L:1.11 | 74 | | | | | | ST |
| OPWV | 2007-01-05, 10:40:48 | ISLAND | -100 | 9.0200 | 902.00 | -0.50 | 0.00 | -900.37 | 1.13 | P |
| Open: | 2007-01-05, 08:59:18 | P/L:0.39 | 26 | | | | | | ST |
| Open: | 2007-01-05, 08:59:18 | P/L:0.74 | 74 | | | | | | ST |
| OPWV | 2007-01-05, 10:40:48 | ISLAND | -100 | 9.0200 | 902.00 | -0.50 | 0.00 | -900.50 | 1.00 | P |
| Open: | 2007-01-05, 08:59:18 | P/L:1.00 | 100 | | | | | | ST |
| OPWV | 2007-01-05, 10:40:48 | ISLAND | -326 | 9.0200 | 2,940.52 | -1.63 | 0.00 | -2,935.63 | 3.26 | P |
| Open: | 2007-01-05, 08:59:18 | P/L:3.26 | 326 | | | | | | ST |
| OPWV | 2007-01-05, 10:40:53 | ISLAND | -674 | 9.0200 | 6,079.48 | -3.37 | 0.00 | -6,069.37 | 6.74 | P |
| Open: | 2007-01-05, 08:59:18 | P/L:6.74 | 674 | | | | | | ST |
| OPWV | 2007-01-05, 10:40:53 | ISLAND | -126 | 9.0200 | 1,136.52 | -0.63 | 0.00 | -1,134.63 | 1.26 | P |
| Open: | 2007-01-05, 08:59:18 | P/L:1.26 | 126 | | | | | | ST |
| OPWV | 2007-01-05, 10:40:53 | ISLAND | -200 | 9.0200 | 1,804.00 | -1.00 | 0.00 | -1,801.00 | 2.00 | P |
| Open: | 2007-01-05, 08:59:18 | P/L:2.00 | 200 | | | | | | ST |
| OPWV | 2007-01-05, 10:41:00 | ISLAND | -1,000 | 9.0200 | 9,020.00 | -5.00 | 0.00 | -9,005.00 | 10.00 | P |
| Open: | 2007-01-05, 08:59:18 | P/L:6.99 | 699 | | | | | | ST |
| Open: | 2007-01-05, 08:59:18 | P/L:3.01 | 301 | | | | | | ST |
| OPWV | 2007-01-05, 10:41:07 | ISLAND | -200 | 9.0200 | 1,804.00 | -1.00 | 0.00 | -1,801.00 | 2.00 | P |
| Open: | 2007-01-05, 08:59:18 | P/L:2.00 | 200 | | | | | | ST |
| OPWV | 2007-01-05, 10:41:07 | ISLAND | -300 | 9.0200 | 2,706.00 | -1.50 | 0.00 | -2,701.50 | 3.00 | P |
| Open: | 2007-01-05, 08:59:18 | P/L:3.00 | 300 | | | | | | ST |
| OPWV | 2007-01-05, 10:41:07 | ISLAND | -26 | 9.0200 | 234.52 | -0.13 | 0.00 | -234.13 | 0.26 | P |
| Open: | 2007-01-05, 08:59:18 | P/L:0.26 | 26 | | | | | | ST |
| OPWV | 2007-01-05, 10:41:07 | ISLAND | -374 | 9.0200 | 3,373.48 | -1.87 | 0.00 | -3,367.87 | 3.74 | P |
| Open: | 2007-01-05, 08:59:18 | P/L:3.74 | 374 | | | | | | ST |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OPWV | 2007-01-05, 10:41:07 | ISLAND | -100 | 9.0200 | 902.00 | -0.50 | 0.00 | -900.50 | 1.00 | P |
| Open: | 2007-01-05, 08:59:18 | P/L:1.00 | 100 | | | | | | | ST |
| NUCO | 2007-01-05, 10:48:03 | ISLAND | 100 | 24.2800 | -2,428.00 | -0.50 | 0.00 | 2,424.50 | -4.00 | P |
| Open: | 2007-01-04, 15:22:36 | P/L:-3.00 | -75 | | | | | | | ST |
| Open: | 2007-01-04, 15:22:46 | P/L:-1.00 | -25 | | | | | | | ST |
| NUCO | 2007-01-05, 10:59:59 | ISLAND | 100 | 24.2700 | -2,427.00 | -0.50 | 0.00 | 2,424.50 | -3.00 | P |
| Open: | 2007-01-04, 15:22:46 | P/L:-2.25 | -75 | | | | | | | ST |
| Open: | 2007-01-04, 15:22:56 | P/L:-0.75 | -25 | | | | | | | ST |
| NUCO | 2007-01-05, 11:01:04 | ISLAND | 100 | 24.2700 | -2,427.00 | -0.50 | 0.00 | 2,430.00 | 2.50 | P |
| Open: | 2007-01-04, 15:22:56 | P/L:-0.84 | -28 | | | | | | | ST |
| Open: | 2007-01-04, 15:30:11 | P/L:0.21 | -22 | | | | | | | ST |
| Open: | 2007-01-04, 15:30:13 | P/L:1.21 | -22 | | | | | | | ST |
| Open: | 2007-01-04, 15:31:15 | P/L:1.17 | -18 | | | | | | | ST |
| Open: | 2007-01-04, 15:31:26 | P/L:0.75 | -10 | | | | | | | ST |
| NUCO | 2007-01-05, 11:01:04 | ARCA | 100 | 24.2600 | -2,426.00 | -0.50 | 0.00 | 2,434.99 | 8.49 | P |
| Open: | 2007-01-04, 15:31:26 | P/L:0.85 | -10 | | | | | | | ST |
| Open: | 2007-01-04, 15:31:26 | P/L:1.70 | -20 | | | | | | | ST |
| Open: | 2007-01-04, 15:31:27 | P/L:5.94 | -70 | | | | | | | ST |
| NUCO | 2007-01-05, 11:01:04 | ARCA | 100 | 24.2600 | -2,426.00 | -0.50 | 0.00 | 2,435.55 | 9.05 | P |
| Open: | 2007-01-04, 15:31:27 | P/L:2.55 | -30 | | | | | | | ST |
| Open: | 2007-01-04, 15:31:27 | P/L:1.60 | -20 | | | | | | | ST |
| Open: | 2007-01-04, 15:31:28 | P/L:0.40 | -5 | | | | | | | ST |
| Open: | 2007-01-04, 15:35:52 | P/L:4.50 | -45 | | | | | | | ST |
| NUCO | 2007-01-05, 11:01:04 | ISLAND | 100 | 24.2700 | -2,427.00 | -0.50 | 0.00 | 2,436.50 | 9.00 | P |
| Open: | 2007-01-04, 15:35:52 | P/L:6.30 | -70 | | | | | | | ST |
| Open: | 2007-01-04, 15:36:40 | P/L:1.80 | -20 | | | | | | | ST |

**EXHIBIT E - Part 1 of 15**

| Symbol | Date/Time | Exchange | Qty | Price | Proceeds | Comm | Tax | Basis | P/L | Code |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 2007-01-04, 15:36:42 | P/L:0.90 | -10 |  |  |  |  |  |  | ST |
| NUCO | 2007-01-05, 11:01:04 | ISLAND | 100 | 24.2600 | -2,426.00 | -0.50 | 0.00 | 2,436.50 | 10.00 | P |
| Open: | 2007-01-04, 15:36:42 | P/L:10.00 | -100 |  |  |  |  |  |  | ST |
| NUCO | 2007-01-05, 11:01:04 | ISLAND | 28 | 24.2600 | -679.28 | -0.14 | 0.00 | 682.22 | 2.80 | P |
| Open: | 2007-01-04, 15:36:42 | P/L:2.80 | -28 |  |  |  |  |  |  | ST |
| NUCO | 2007-01-05, 11:01:04 | ARCA | 100 | 24.2600 | -2,426.00 | -0.50 | 0.00 | 2,439.62 | 13.12 | P |
| Open: | 2007-01-04, 15:59:49 | P/L:13.12 | -100 |  |  |  |  |  |  | ST |
| NUCO | 2007-01-05, 11:01:04 | ARCA | 100 | 24.2600 | -2,426.00 | -0.50 | 0.00 | 2,439.62 | 13.12 | P |
| Open: | 2007-01-04, 15:59:49 | P/L:13.12 | -100 |  |  |  |  |  |  | ST |
| NUCO | 2007-01-05, 11:01:04 | ISLAND | 100 | 24.2600 | -2,426.00 | -0.50 | 0.00 | 2,439.62 | 13.12 | P |
| Open: | 2007-01-04, 15:59:49 | P/L:13.12 | -100 |  |  |  |  |  |  | ST |
| NUCO | 2007-01-05, 11:01:04 | ISLAND | 100 | 24.2600 | -2,426.00 | -0.50 | 0.00 | 2,439.62 | 13.12 | P |
| Open: | 2007-01-04, 15:59:49 | P/L:13.12 | -100 |  |  |  |  |  |  | ST |
| NUCO | 2007-01-05, 11:01:04 | ISLAND | 100 | 24.2600 | -2,426.00 | -0.50 | 0.00 | 2,438.00 | 11.50 | P |
| Open: | 2007-01-04, 15:59:49 | P/L:11.50 | -100 |  |  |  |  |  |  | ST |
| OPWV | 2007-01-05, 11:13:14 | ISLAND | -100 | 8.9300 | 893.00 | -1.00 | 0.00 | -900.50 | -8.50 | P |
| Open: | 2007-01-05, 08:59:18 | P/L:-8.50 | 100 |  |  |  |  |  |  | ST |
| OPWV | 2007-01-05, 11:13:14 | ISLAND | -900 | 8.9300 | 8,037.00 | -4.00 | 0.00 | -8,104.49 | -71.48 | P |
| Open: | 2007-01-05, 08:59:18 | P/L:-47.59 | 599 |  |  |  |  |  |  | ST |
| Open: | 2007-01-05, 08:59:18 | P/L:-0.07 | 1 |  |  |  |  |  |  | ST |
| Open: | 2007-01-05, 08:59:18 | P/L:-7.94 | 100 |  |  |  |  |  |  | ST |
| Open: | 2007-01-05, 08:59:18 | P/L:-7.94 | 100 |  |  |  |  |  |  | ST |
| Open: | 2007-01-05, 08:59:18 | P/L:-7.94 | 100 |  |  |  |  |  |  | ST |
| EBAY | 2007-01-08, 07:53:39 | ISLAND | -200 | 30.7000 | 6,140.00 | -1.00 | 0.00 | -6,139.00 | 0.00 | P |
| EBAY | 2007-01-08, 07:55:34 | ISLAND | -200 | 30.7000 | 6,140.00 | -1.00 | 0.00 | -6,139.00 | 0.00 | P |
| EBAY | 2007-01-08, 07:55:41 | ISLAND | -100 | 30.7000 | 3,070.00 | -0.50 | 0.00 | -3,069.50 | 0.00 | P |

**EXHIBIT E - Part 1 of 15**

| Symbol | Date | Exchange | Qty | Price | Amount | Comm | | Proceeds | | Flag |
|--------|------|----------|-----|-------|--------|------|---|----------|---|------|
| EBAY | 2007-01-08, 08:00:03 | ISLAND | -1 | 30.7000 | 30.70 | -0.00 | 0.00 | -30.70 | 0.00 | P |
| EBAY | 2007-01-08, 08:00:26 | ARCA | -500 | 30.6500 | 15,325.00 | -2.50 | 0.00 | -15,322.50 | 0.00 | |
| EBAY | 2007-01-08, 08:33:21 | ISLAND | 501 | 30.4900 | -15,275.49 | -2.50 | 0.00 | 15,378.20 | 100.20 | |
| Open: | 2007-01-08, 07:53:39 | P/L:40.00 | -200 | | | | | | | ST |
| Open: | 2007-01-08, 07:55:34 | P/L:40.00 | -200 | | | | | | | ST |
| Open: | 2007-01-08, 07:55:41 | P/L:20.00 | -100 | | | | | | | ST |
| Open: | 2007-01-08, 08:00:03 | P/L:0.20 | -1 | | | | | | | ST |
| EBAY | 2007-01-08, 08:54:04 | ISLAND | 500 | 30.5200 | -15,260.00 | -2.50 | 0.00 | 15,322.50 | 60.00 | |
| Open: | 2007-01-08, 08:00:26 | P/L:60.00 | -500 | | | | | | | ST |
| LCRY | 2007-01-09, 14:47:51 | ISLAND | -1,000 | 11.4700 | 11,470.00 | -5.00 | 0.00 | -11,465.00 | 0.00 | |
| LCRY | 2007-01-09, 14:48:07 | ISLAND | -100 | 11.4800 | 1,148.00 | -1.00 | 0.00 | -1,147.00 | 0.00 | P |
| LCRY | 2007-01-09, 14:48:07 | ISLAND | -100 | 11.4800 | 1,148.00 | -0.50 | 0.00 | -1,147.50 | 0.00 | P |
| LCRY | 2007-01-09, 14:48:07 | IDEAL | -400 | 11.4800 | 4,592.00 | -2.00 | 0.00 | -4,590.00 | 0.00 | P |
| LCRY | 2007-01-09, 14:48:07 | ISLAND | -100 | 11.4800 | 1,148.00 | 0.00 | 0.00 | -1,148.00 | 0.00 | P |
| LCRY | 2007-01-09, 14:52:23 | ISLAND | -300 | 11.4800 | 3,444.00 | -1.50 | 0.00 | -3,442.50 | 0.00 | P |
| SNCR | 2007-01-09, 14:56:45 | ARCA | 100 | 14.3700 | -1,437.00 | -0.50 | 0.00 | 1,437.50 | 0.00 | P |
| SNCR | 2007-01-09, 14:56:45 | ARCA | 200 | 14.3800 | -2,876.00 | -1.00 | 0.00 | 2,877.00 | 0.00 | P |
| SNCR | 2007-01-09, 14:56:45 | ISLAND | 700 | 14.3800 | -10,066.00 | -3.50 | 0.00 | 10,069.50 | 0.00 | P |
| SNCR | 2007-01-09, 14:56:47 | ISLAND | 600 | 14.3800 | -8,628.00 | -3.00 | 0.00 | 8,631.00 | 0.00 | P |
| SNCR | 2007-01-09, 14:56:47 | ISLAND | 400 | 14.3800 | -5,752.00 | -2.00 | 0.00 | 5,754.00 | 0.00 | P |
| LCRY | 2007-01-09, 14:58:51 | ISLAND | -1,000 | 11.5000 | 11,500.00 | -5.00 | 0.00 | -11,495.00 | 0.00 | |
| SNCR | 2007-01-09, 15:10:06 | ISLAND | -400 | 14.3900 | 5,756.00 | -2.00 | 0.00 | -5,753.00 | 1.00 | P |
| Open: | 2007-01-09, 14:56:45 | P/L:1.00 | 100 | | | | | | | ST |
| Open: | 2007-01-09, 14:56:45 | P/L:0.00 | 200 | | | | | | | ST |
| Open: | 2007-01-09, 14:56:45 | P/L:0.00 | 100 | | | | | | | ST |
| SNCR | 2007-01-09, 15:10:37 | ISLAND | -600 | 14.3900 | 8,634.00 | -3.00 | 0.00 | -8,631.00 | 0.00 | P |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-09, 14:56:45 | P/L:0.00 | 600 | | | | | | ST |
| SNCR | 2007-01-09, 15:11:09 | ISLAND | -200 | 14.4500 | 2,890.00 | -1.00 | 0.00 | -2,877.00 | 12.00 | P |
| Open: | 2007-01-09, 14:56:47 | P/L:12.00 | 200 | | | | | | ST |
| SNCR | 2007-01-09, 15:11:09 | ISLAND | -200 | 14.4500 | 2,890.00 | -1.00 | 0.00 | -2,877.00 | 12.00 | P |
| Open: | 2007-01-09, 14:56:47 | P/L:12.00 | 200 | | | | | | ST |
| SNCR | 2007-01-09, 15:11:09 | ISLAND | -200 | 14.4500 | 2,890.00 | -1.00 | 0.00 | -2,877.00 | 12.00 | P |
| Open: | 2007-01-09, 14:56:47 | P/L:12.00 | 200 | | | | | | ST |
| SNCR | 2007-01-09, 15:11:09 | ISLAND | -100 | 14.4500 | 1,445.00 | -0.50 | 0.00 | -1,438.50 | 6.00 | P |
| Open: | 2007-01-09, 14:56:47 | P/L:6.00 | 100 | | | | | | ST |
| SNCR | 2007-01-09, 15:11:09 | ISLAND | -100 | 14.4500 | 1,445.00 | -0.50 | 0.00 | -1,438.50 | 6.00 | P |
| Open: | 2007-01-09, 14:56:47 | P/L:6.00 | 100 | | | | | | ST |
| SNCR | 2007-01-09, 15:11:09 | ISLAND | -200 | 14.4500 | 2,890.00 | -1.00 | 0.00 | -2,877.00 | 12.00 | P |
| Open: | 2007-01-09, 14:56:47 | P/L:12.00 | 200 | | | | | | ST |
| LCRY | 2007-01-09, 15:25:54 | ISLAND | -100 | 11.5000 | 1,150.00 | -0.50 | 0.00 | -1,149.50 | 0.00 | P |
| LCRY | 2007-01-09, 15:25:54 | ISLAND | -100 | 11.5000 | 1,150.00 | -0.50 | 0.00 | -1,149.50 | 0.00 | P |
| LCRY | 2007-01-09, 15:25:54 | ISLAND | -800 | 11.5000 | 9,200.00 | -4.00 | 0.00 | -9,196.00 | 0.00 | P |
| LCRY | 2007-01-09, 15:29:28 | ARCA | -100 | 11.5000 | 1,150.00 | -1.00 | 0.00 | -1,149.00 | 0.00 | P |
| LCRY | 2007-01-09, 15:29:28 | ISLAND | -100 | 11.5000 | 1,150.00 | 0.00 | 0.00 | -1,150.00 | 0.00 | P |
| LCRY | 2007-01-09, 15:29:28 | ISLAND | -100 | 11.5000 | 1,150.00 | -0.50 | 0.00 | -1,149.50 | 0.00 | P |
| LCRY | 2007-01-09, 15:29:28 | ISLAND | -700 | 11.5000 | 8,050.00 | -3.50 | 0.00 | -8,046.50 | 0.00 | P |
| LCRY | 2007-01-09, 15:37:12 | ARCA | -100 | 11.5000 | 1,150.00 | -0.50 | 0.00 | -1,149.50 | 0.00 | P |
| LCRY | 2007-01-09, 15:37:12 | ARCA | -200 | 11.5000 | 2,300.00 | -1.00 | 0.00 | -2,299.00 | 0.00 | P |
| LCRY | 2007-01-09, 15:37:12 | ISLAND | -100 | 11.5000 | 1,150.00 | -0.50 | 0.00 | -1,149.50 | 0.00 | P |
| LCRY | 2007-01-09, 15:37:12 | ISLAND | -200 | 11.5000 | 2,300.00 | -1.00 | 0.00 | -2,299.00 | 0.00 | P |
| LCRY | 2007-01-09, 15:37:12 | ISLAND | -400 | 11.5000 | 4,600.00 | -2.00 | 0.00 | -4,598.00 | 0.00 | P |
| LCRY | 2007-01-09, 15:39:48 | ISLAND | -100 | 11.5100 | 1,151.00 | -1.00 | 0.00 | -1,150.00 | 0.00 | P |

**EXHIBIT E - Part 1 of 15**

| LCRY | 2007-01-09, 15:39:56 | ISLAND | -100 | 11.5100 | 1,151.00 | 0.00 | 0.00 | -1,151.00 | 0.00 | P |
|------|------|------|------|------|------|------|------|------|------|------|
| LCRY | 2007-01-09, 15:39:58 | ISLAND | -100 | 11.5100 | 1,151.00 | -0.50 | 0.00 | -1,150.50 | 0.00 | P |
| SNCR | 2007-01-09, 15:40:22 | ISLAND | -300 | 14.9000 | 4,470.00 | -1.50 | 0.00 | -4,468.50 | 0.00 | P |
| SNCR | 2007-01-09, 15:40:22 | ISLAND | -400 | 14.9000 | 5,960.00 | -2.00 | 0.00 | -5,958.00 | 0.00 | P |
| SNCR | 2007-01-09, 15:40:22 | ISLAND | -800 | 14.9000 | 11,920.00 | -4.00 | 0.00 | -11,916.00 | 0.00 | P |
| SNCR | 2007-01-09, 15:40:22 | ISLAND | -500 | 14.9000 | 7,450.00 | -2.50 | 0.00 | -7,447.50 | 0.00 | P |
| SNCR | 2007-01-09, 15:44:02 | ISLAND | -1,000 | 15.0000 | 15,000.00 | -5.00 | 0.00 | -14,995.00 | 0.00 | |
| LCRY | 2007-01-09, 15:46:53 | ISLAND | -100 | 11.4700 | 1,147.00 | -1.00 | 0.00 | -1,146.00 | 0.00 | P |
| LCRY | 2007-01-09, 15:47:54 | ISLAND | -100 | 11.4500 | 1,145.00 | -0.50 | 0.00 | -1,144.50 | 0.00 | P |
| LCRY | 2007-01-09, 15:47:54 | ARCA | -100 | 11.4500 | 1,145.00 | -0.50 | 0.00 | -1,144.50 | 0.00 | P |
| LCRY | 2007-01-09, 15:47:54 | IDEAL | -200 | 11.4500 | 2,290.00 | -0.50 | 0.00 | -2,289.50 | 0.00 | P |
| LCRY | 2007-01-09, 15:48:26 | ARCA | -800 | 11.4400 | 9,152.00 | -4.00 | 0.00 | -9,148.00 | 0.00 | P |
| LCRY | 2007-01-09, 15:48:26 | ARCA | -200 | 11.4400 | 2,288.00 | -1.00 | 0.00 | -2,287.00 | 0.00 | P |
| SNCR | 2007-01-09, 15:49:06 | ISLAND | -1,000 | 14.8000 | 14,800.00 | -5.00 | 0.00 | -14,795.00 | 0.00 | |
| LCRY | 2007-01-09, 15:51:02 | ISLAND | -100 | 11.4400 | 1,144.00 | -0.50 | 0.00 | -1,143.50 | 0.00 | P |
| LCRY | 2007-01-09, 15:51:02 | IDEAL | -100 | 11.4400 | 1,144.00 | -0.50 | 0.00 | -1,143.50 | 0.00 | P |
| LCRY | 2007-01-09, 15:51:25 | ARCA | -800 | 11.4300 | 9,144.00 | -4.00 | 0.00 | -9,140.00 | 0.00 | P |
| LCRY | 2007-01-09, 15:51:25 | ARCA | -100 | 11.4300 | 1,143.00 | -0.50 | 0.00 | -1,142.50 | 0.00 | P |
| LCRY | 2007-01-09, 15:51:25 | ISLAND | -7 | 11.4400 | 80.08 | -0.04 | 0.00 | -80.04 | 0.00 | P |
| SNCR | 2007-01-09, 15:51:52 | ARCA | -1,000 | 14.8100 | 14,810.00 | -5.00 | 0.00 | -14,805.00 | 0.00 | |
| LCRY | 2007-01-09, 15:51:59 | ISLAND | -93 | 11.4400 | 1,063.92 | -0.46 | 0.00 | -1,063.46 | 0.00 | P |
| LCRY | 2007-01-09, 15:52:36 | ISLAND | -100 | 11.4500 | 1,145.00 | -1.00 | 0.00 | -1,144.00 | 0.00 | P |
| SNCR | 2007-01-09, 15:55:14 | ISLAND | -100 | 14.7500 | 1,475.00 | -1.00 | 0.00 | -1,474.00 | 0.00 | P |
| SNCR | 2007-01-09, 15:55:20 | ISLAND | -900 | 14.7500 | 13,275.00 | -4.00 | 0.00 | -13,271.00 | 0.00 | P |
| LCRY | 2007-01-09, 15:55:38 | ISLAND | -100 | 11.4400 | 1,144.00 | -0.50 | 0.00 | -1,143.50 | 0.00 | P |
| LCRY | 2007-01-09, 15:55:38 | ISLAND | -100 | 11.4400 | 1,144.00 | 0.00 | 0.00 | -1,144.00 | 0.00 | P |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SNCR | 2007-01-09, 15:55:48 | ISLAND | -200 | 14.7500 | 2,950.00 | -1.00 | 0.00 | -2,949.00 | 0.00 | P |
| SNCR | 2007-01-09, 15:55:48 | ARCA | -800 | 14.7500 | 11,800.00 | -4.00 | 0.00 | -11,796.00 | 0.00 | P |
| SNCR | 2007-01-09, 15:55:52 | ISLAND | 1,000 | 14.8000 | 14,800.00 | -5.00 | 0.00 | -14,795.00 | 0.00 | |
| SNCR | 2007-01-09, 15:56:23 | ISLAND | -200 | 14.8500 | 2,970.00 | -0.50 | 0.00 | -2,969.50 | 0.00 | P |
| SNCR | 2007-01-09, 15:56:23 | ISLAND | -100 | 14.8500 | 1,485.00 | -1.00 | 0.00 | -1,484.00 | 0.00 | P |
| SNCR | 2007-01-09, 15:56:26 | ISLAND | -700 | 14.8500 | 10,395.00 | -3.50 | 0.00 | -10,391.50 | 0.00 | P |
| SNCR | 2007-01-09, 15:57:15 | ISLAND | -40 | 14.9000 | 596.00 | -1.00 | 0.00 | -595.00 | 0.00 | P |
| SNCR | 2007-01-09, 15:57:42 | ISLAND | -100 | 14.8700 | 1,487.00 | 0.00 | 0.00 | -1,487.00 | 0.00 | P |
| SNCR | 2007-01-09, 15:57:51 | ISLAND | -100 | 14.8800 | 1,488.00 | -0.20 | 0.00 | -1,487.80 | 0.00 | P |
| SNCR | 2007-01-09, 15:57:51 | ISLAND | -660 | 14.8800 | 9,820.80 | -3.30 | 0.00 | -9,817.50 | 0.00 | P |
| SNCR | 2007-01-09, 15:57:51 | ISLAND | -100 | 14.8800 | 1,488.00 | -0.50 | 0.00 | -1,487.50 | 0.00 | P |
| SNCR | 2007-01-09, 15:58:27 | ISLAND | 1,000 | 14.8900 | 14,890.00 | -5.00 | 0.00 | -14,885.00 | 0.00 | P |
| SNCR | 2007-01-09, 15:58:27 | ISLAND | 1,000 | 14.8900 | 14,890.00 | -5.00 | 0.00 | -14,885.00 | 0.00 | P |
| SNCR | 2007-01-09, 15:58:28 | ISLAND | -500 | 14.8900 | 7,445.00 | -2.50 | 0.00 | -7,442.50 | 0.00 | P |
| SNCR | 2007-01-09, 15:59:28 | ISLAND | -800 | 14.7500 | 11,800.00 | -4.00 | 0.00 | -11,796.00 | 0.00 | P |
| SNCR | 2007-01-09, 15:59:28 | ISLAND | -200 | 14.7500 | 2,950.00 | -1.00 | 0.00 | -2,949.00 | 0.00 | P |
| SNCR | 2007-01-09, 15:59:36 | ISLAND | -500 | 14.7500 | 7,375.00 | -2.50 | 0.00 | -7,372.50 | 0.00 | P |
| SNCR | 2007-01-09, 15:59:39 | ISLAND | -100 | 14.7500 | 1,475.00 | -0.50 | 0.00 | -1,474.50 | 0.00 | P |
| SNCR | 2007-01-09, 15:59:42 | ISLAND | -900 | 14.7500 | 13,275.00 | -4.50 | 0.00 | -13,270.50 | 0.00 | P |
| LCRY | 2007-01-09, 16:00:02 | ISLAND | -100 | 11.4300 | 1,143.00 | -0.50 | 0.00 | -1,142.50 | 0.00 | P |
| LCRY | 2007-01-09, 16:00:02 | ISLAND | -100 | 11.4300 | 1,143.00 | -0.50 | 0.00 | -1,142.50 | 0.00 | P |
| LCRY | 2007-01-09, 16:00:02 | ISLAND | -100 | 11.4300 | 1,143.00 | -0.50 | 0.00 | -1,142.50 | 0.00 | P |
| LCRY | 2007-01-09, 16:00:02 | ISLAND | -200 | 11.4300 | 2,286.00 | -0.50 | 0.00 | -2,285.50 | 0.00 | P |
| LCRY | 2007-01-09, 16:00:02 | ISLAND | -100 | 11.4300 | 1,143.00 | -1.00 | 0.00 | -1,142.00 | 0.00 | P |
| LCRY | 2007-01-09, 16:00:02 | ISLAND | -100 | 11.4300 | 1,143.00 | -0.50 | 0.00 | -1,142.50 | 0.00 | P |
| SNCR | 2007-01-09, 16:33:59 | ISLAND | 500 | 14.9700 | -7,485.00 | -2.50 | 0.00 | 7,447.50 | -40.00 | P |

**EXHIBIT E - Part 1 of 15**

| Code | Date/Time | | Qty | Price | | | | | | Flag |
|---|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-09, 15:40:22 | P/L:-24.00 | -300 | | | | | | | ST |
| Open: | 2007-01-09, 15:40:22 | P/L:-16.00 | -200 | | | | | | | ST |
| SNCR | 2007-01-09, 16:34:00 | ISLAND | 100 | 14.9700 | -1,497.00 | -0.50 | 0.00 | 1,489.50 | -8.00 | P |
| Open: | 2007-01-09, 15:40:22 | P/L:-8.00 | -100 | | | | | | | ST |
| SNCR | 2007-01-09, 16:34:19 | ISLAND | 2,000 | 14.9700 | -29,940.00 | -10.00 | 0.00 | 29,850.00 | -100.00 | P |
| Open: | 2007-01-09, 15:40:22 | P/L:-8.00 | -100 | | | | | | | ST |
| Open: | 2007-01-09, 15:40:22 | P/L:-64.00 | -800 | | | | | | | ST |
| Open: | 2007-01-09, 15:40:22 | P/L:-40.00 | -500 | | | | | | | ST |
| Open: | 2007-01-09, 15:44:02 | P/L:12.00 | -600 | | | | | | | ST |
| SNCR | 2007-01-09, 16:34:26 | ISLAND | 800 | 14.9700 | -11,976.00 | -4.00 | 0.00 | 11,916.00 | -64.00 | P |
| Open: | 2007-01-09, 15:44:02 | P/L:8.00 | -400 | | | | | | | ST |
| Open: | 2007-01-09, 15:49:06 | P/L:-72.00 | -400 | | | | | | | ST |
| SNCR | 2007-01-09, 16:34:26 | ISLAND | 400 | 14.9700 | -5,988.00 | -2.00 | 0.00 | 5,918.00 | -72.00 | P |
| Open: | 2007-01-09, 15:49:06 | P/L:-72.00 | -400 | | | | | | | ST |
| SNCR | 2007-01-09, 16:43:50 | ISLAND | 400 | 14.9800 | -5,992.00 | -2.00 | 0.00 | 5,920.00 | -74.00 | P |
| Open: | 2007-01-09, 15:49:06 | P/L:-38.00 | -200 | | | | | | | ST |
| Open: | 2007-01-09, 15:51:52 | P/L:-36.00 | -200 | | | | | | | ST |
| SNCR | 2007-01-09, 16:44:02 | ISLAND | 100 | 14.9800 | -1,498.00 | -0.50 | 0.00 | 1,480.50 | -18.00 | P |
| Open: | 2007-01-09, 15:51:52 | P/L:-18.00 | -100 | | | | | | | ST |
| SNCR | 2007-01-09, 16:44:02 | ISLAND | 100 | 14.9800 | -1,498.00 | -0.50 | 0.00 | 1,480.50 | -18.00 | P |
| Open: | 2007-01-09, 15:51:52 | P/L:-18.00 | -100 | | | | | | | ST |
| SNCR | 2007-01-09, 16:44:02 | ISLAND | 200 | 14.9800 | -2,996.00 | -1.00 | 0.00 | 2,961.00 | -36.00 | P |
| Open: | 2007-01-09, 15:51:52 | P/L:-36.00 | -200 | | | | | | | ST |
| SNCR | 2007-01-09, 16:44:02 | ISLAND | 200 | 14.9800 | -2,996.00 | -1.00 | 0.00 | 2,961.00 | -36.00 | P |
| Open: | 2007-01-09, 15:51:52 | P/L:-36.00 | -200 | | | | | | | ST |
| SNCR | 2007-01-09, 16:44:02 | ISLAND | 200 | 14.9800 | -2,996.00 | -1.00 | 0.00 | 2,961.00 | -36.00 | P |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-09, 15:51:52 | P/L:-36.00 | -200 | | | | | | | ST |
| SNCR | 2007-01-10, 06:04:03 | ARCA | -300 | 15.7500 | 4,725.00 | -1.50 | 0.00 | -4,723.50 | 0.00 | P |
| SNCR | 2007-01-10, 07:02:30 | ISLAND | -200 | 15.6000 | 3,120.00 | -1.00 | 0.00 | -3,119.00 | 0.00 | P |
| SNCR | 2007-01-10, 09:01:29 | ISLAND | 1,000 | 15.3600 | -15,360.00 | -5.00 | 0.00 | 14,745.00 | -620.00 | P |
| Open: | 2007-01-09, 15:55:14 | P/L:-62.50 | -100 | | | | | | | ST |
| Open: | 2007-01-09, 15:55:20 | P/L:-557.50 | -900 | | | | | | | ST |
| SNCR | 2007-01-10, 09:03:25 | ISLAND | 22 | 15.3100 | -336.82 | -0.11 | 0.00 | 324.39 | -12.54 | P |
| Open: | 2007-01-09, 15:55:48 | P/L:-12.54 | -22 | | | | | | | ST |
| SNCR | 2007-01-10, 09:04:33 | ISLAND | 1,000 | 15.3100 | -15,310.00 | -5.00 | 0.00 | 14,746.10 | -568.90 | P |
| Open: | 2007-01-09, 15:55:48 | P/L:-101.46 | -178 | | | | | | | ST |
| Open: | 2007-01-09, 15:55:48 | P/L:-456.00 | -800 | | | | | | | ST |
| Open: | 2007-01-09, 15:55:52 | P/L:-11.44 | -22 | | | | | | | ST |
| LCRY | 2007-01-10, 09:22:02 | ISLAND | 300 | 9.0000 | -2,700.00 | -1.50 | 0.00 | 3,439.50 | 738.00 | P |
| Open: | 2007-01-09, 14:47:51 | P/L:738.00 | -300 | | | | | | | ST |
| LCRY | 2007-01-10, 09:22:02 | ISLAND | 300 | 9.0000 | -2,700.00 | -1.50 | 0.00 | 3,439.50 | 738.00 | P |
| Open: | 2007-01-09, 14:47:51 | P/L:738.00 | -300 | | | | | | | ST |
| LCRY | 2007-01-10, 09:22:02 | ISLAND | 300 | 9.0000 | -2,700.00 | -1.50 | 0.00 | 3,439.50 | 738.00 | P |
| Open: | 2007-01-09, 14:47:51 | P/L:738.00 | -300 | | | | | | | ST |
| LCRY | 2007-01-10, 09:22:02 | ISLAND | 100 | 9.0000 | -900.00 | -0.50 | 0.00 | 1,146.50 | 246.00 | P |
| Open: | 2007-01-09, 14:47:51 | P/L:246.00 | -100 | | | | | | | ST |
| LCRY | 2007-01-10, 09:22:19 | ISLAND | 1,000 | 9.0000 | -9,000.00 | -5.00 | 0.00 | 11,475.00 | 2,470.00 | P |
| Open: | 2007-01-09, 14:48:07 | P/L:246.50 | -100 | | | | | | | ST |
| Open: | 2007-01-09, 14:48:07 | P/L:247.00 | -100 | | | | | | | ST |
| Open: | 2007-01-09, 14:48:07 | P/L:988.00 | -400 | | | | | | | ST |
| Open: | 2007-01-09, 14:48:07 | P/L:247.50 | -100 | | | | | | | ST |
| Open: | 2007-01-09, 14:52:23 | P/L:741.00 | -300 | | | | | | | ST |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LCRY | 2007-01-10, 09:22:28 | ISLAND | 3,000 | 9.0000 | -27,000.00 | -15.00 | 0.00 | 34,485.00 | 7,470.00 | |
| Open: | 2007-01-09, 14:58:51 | P/L:2,490.00 | -1000 | | | | | | | ST |
| Open: | 2007-01-09, 15:25:54 | P/L:249.00 | -100 | | | | | | | ST |
| Open: | 2007-01-09, 15:25:54 | P/L:249.00 | -100 | | | | | | | ST |
| Open: | 2007-01-09, 15:25:54 | P/L:1,992.00 | -800 | | | | | | | ST |
| Open: | 2007-01-09, 15:29:28 | P/L:248.50 | -100 | | | | | | | ST |
| Open: | 2007-01-09, 15:29:28 | P/L:249.50 | -100 | | | | | | | ST |
| Open: | 2007-01-09, 15:29:28 | P/L:249.00 | -100 | | | | | | | ST |
| Open: | 2007-01-09, 15:29:28 | P/L:1,743.00 | -700 | | | | | | | ST |
| SNCR | 2007-01-10, 09:28:51 | ISLAND | 100 | 15.4000 | -1,540.00 | -0.50 | 0.00 | 1,479.50 | -61.00 | P |
| Open: | 2007-01-09, 15:55:52 | P/L:-61.00 | -100 | | | | | | | ST |
| SNCR | 2007-01-10, 09:29:01 | ISLAND | 878 | 15.4000 | -13,521.20 | -4.39 | 0.00 | 12,990.01 | -535.58 | P |
| Open: | 2007-01-09, 15:55:52 | P/L:-535.58 | -878 | | | | | | | ST |
| LCRY | 2007-01-10, 09:31:32 | ISLAND | 200 | 10.2500 | -2,050.00 | -1.00 | 0.00 | 2,299.00 | 248.00 | P |
| Open: | 2007-01-09, 15:37:12 | P/L:124.00 | -100 | | | | | | | ST |
| Open: | 2007-01-09, 15:37:12 | P/L:124.00 | -100 | | | | | | | ST |
| LCRY | 2007-01-10, 09:31:32 | ISLAND | 3,161 | 10.2500 | -32,400.25 | -15.80 | 0.00 | 36,218.42 | 3,802.37 | P |
| Open: | 2007-01-09, 15:37:12 | P/L:124.00 | -100 | | | | | | | ST |
| Open: | 2007-01-09, 15:37:12 | P/L:124.00 | -100 | | | | | | | ST |
| Open: | 2007-01-09, 15:37:12 | P/L:248.00 | -200 | | | | | | | ST |
| Open: | 2007-01-09, 15:37:12 | P/L:496.00 | -400 | | | | | | | ST |
| Open: | 2007-01-09, 15:39:48 | P/L:124.50 | -100 | | | | | | | ST |
| Open: | 2007-01-09, 15:39:56 | P/L:125.50 | -100 | | | | | | | ST |
| Open: | 2007-01-09, 15:39:58 | P/L:125.00 | -100 | | | | | | | ST |
| Open: | 2007-01-09, 15:46:53 | P/L:120.50 | -100 | | | | | | | ST |
| Open: | 2007-01-09, 15:47:54 | P/L:119.00 | -100 | | | | | | | ST |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-09, 15:47:54 | P/L:119.00 | -100 | | | | | | | | ST |
| Open: | 2007-01-09, 15:47:54 | P/L:238.50 | -200 | | | | | | | | ST |
| Open: | 2007-01-09, 15:48:26 | P/L:944.00 | -800 | | | | | | | | ST |
| Open: | 2007-01-09, 15:48:26 | P/L:236.00 | -200 | | | | | | | | ST |
| Open: | 2007-01-09, 15:51:02 | P/L:118.00 | -100 | | | | | | | | ST |
| Open: | 2007-01-09, 15:51:02 | P/L:118.00 | -100 | | | | | | | | ST |
| Open: | 2007-01-09, 15:51:25 | P/L:422.37 | -361 | | | | | | | | ST |
| SNCR | 2007-01-10, 09:32:36 | ISLAND | 200 | 15.6000 | -3,120.00 | -0.50 | 0.00 | 2,969.50 | -151.00 | | P |
| Open: | 2007-01-09, 15:56:23 | P/L:-151.00 | -200 | | | | | | | | ST |
| SNCR | 2007-01-10, 09:32:36 | ISLAND | 100 | 15.6000 | -1,560.00 | -1.00 | 0.00 | 1,484.00 | -77.00 | | P |
| Open: | 2007-01-09, 15:56:23 | P/L:-77.00 | -100 | | | | | | | | ST |
| LCRY | 2007-01-10, 09:32:50 | ISLAND | 100 | 10.3800 | -1,038.00 | -0.50 | 0.00 | 1,142.50 | 104.00 | | P |
| Open: | 2007-01-09, 15:51:25 | P/L:104.00 | -100 | | | | | | | | ST |
| LCRY | 2007-01-10, 09:32:50 | ISLAND | 1,539 | 10.3800 | -15,974.82 | -7.70 | 0.00 | 17,588.08 | 1,605.56 | | P |
| Open: | 2007-01-09, 15:51:25 | P/L:352.56 | -339 | | | | | | | | ST |
| Open: | 2007-01-09, 15:51:25 | P/L:104.00 | -100 | | | | | | | | ST |
| Open: | 2007-01-09, 15:51:25 | P/L:7.35 | -7 | | | | | | | | ST |
| Open: | 2007-01-09, 15:51:59 | P/L:97.65 | -93 | | | | | | | | ST |
| Open: | 2007-01-09, 15:52:36 | P/L:105.50 | -100 | | | | | | | | ST |
| Open: | 2007-01-09, 15:55:38 | P/L:105.00 | -100 | | | | | | | | ST |
| Open: | 2007-01-09, 15:55:38 | P/L:105.50 | -100 | | | | | | | | ST |
| Open: | 2007-01-09, 16:00:02 | P/L:104.00 | -100 | | | | | | | | ST |
| Open: | 2007-01-09, 16:00:02 | P/L:104.00 | -100 | | | | | | | | ST |
| Open: | 2007-01-09, 16:00:02 | P/L:104.00 | -100 | | | | | | | | ST |
| Open: | 2007-01-09, 16:00:02 | P/L:208.50 | -200 | | | | | | | | ST |
| Open: | 2007-01-09, 16:00:02 | P/L:103.50 | -100 | | | | | | | | ST |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-09, 16:00:02 | P/L:104.00 | -100 | | | | | | | ST |
| SNCR | 2007-01-10, 09:32:54 | ISLAND | 100 | 15.6000 | -1,560.00 | -0.50 | 0.00 | 1,484.50 | -76.00 | P |
| Open: | 2007-01-09, 15:56:26 | P/L:-76.00 | -100 | | | | | | | ST |
| SNCR | 2007-01-10, 09:32:54 | ISLAND | 100 | 15.6000 | -1,560.00 | -0.50 | 0.00 | 1,484.50 | -76.00 | P |
| Open: | 2007-01-09, 15:56:26 | P/L:-76.00 | -100 | | | | | | | ST |
| SNCR | 2007-01-10, 09:32:54 | ISLAND | 1,500 | 15.6000 | -23,400.00 | -7.50 | 0.00 | 22,297.30 | -1,110.20 | P |
| Open: | 2007-01-09, 15:56:26 | P/L:-380.00 | -500 | | | | | | | ST |
| Open: | 2007-01-09, 15:57:15 | P/L:-29.20 | -40 | | | | | | | ST |
| Open: | 2007-01-09, 15:57:42 | P/L:-73.50 | -100 | | | | | | | ST |
| Open: | 2007-01-09, 15:57:51 | P/L:-72.70 | -100 | | | | | | | ST |
| Open: | 2007-01-09, 15:57:51 | P/L:-481.80 | -660 | | | | | | | ST |
| Open: | 2007-01-09, 15:57:51 | P/L:-73.00 | -100 | | | | | | | ST |
| SNCR | 2007-01-10, 09:32:54 | ISLAND | 200 | 15.6000 | -3,120.00 | -1.00 | 0.00 | 2,977.00 | -144.00 | P |
| Open: | 2007-01-09, 15:58:27 | P/L:-144.00 | -200 | | | | | | | ST |
| SNCR | 2007-01-10, 09:32:54 | ISLAND | 300 | 15.6000 | -4,680.00 | -1.50 | 0.00 | 4,465.50 | -216.00 | P |
| Open: | 2007-01-09, 15:58:27 | P/L:-216.00 | -300 | | | | | | | ST |
| SNCR | 2007-01-10, 09:33:51 | ISLAND | 30 | 15.8000 | -474.00 | -0.15 | 0.00 | 446.55 | -27.60 | P |
| Open: | 2007-01-09, 15:58:27 | P/L:-27.60 | -30 | | | | | | | ST |
| SNCR | 2007-01-10, 09:33:51 | ISLAND | 1,100 | 15.8000 | -17,380.00 | -5.50 | 0.00 | 16,373.50 | -1,012.00 | P |
| Open: | 2007-01-09, 15:58:27 | P/L:-432.40 | -470 | | | | | | | ST |
| Open: | 2007-01-09, 15:58:27 | P/L:-579.60 | -630 | | | | | | | ST |
| SNCR | 2007-01-10, 09:33:51 | ISLAND | 600 | 15.8000 | -9,480.00 | -3.00 | 0.00 | 8,931.00 | -552.00 | P |
| Open: | 2007-01-09, 15:58:27 | P/L:-340.40 | -370 | | | | | | | ST |
| Open: | 2007-01-09, 15:58:28 | P/L:-211.60 | -230 | | | | | | | ST |
| SNCR | 2007-01-10, 09:33:51 | ISLAND | 100 | 15.8000 | -1,580.00 | 0.00 | 0.00 | 1,488.50 | -91.50 | P |
| Open: | 2007-01-09, 15:58:28 | P/L:-91.50 | -100 | | | | | | | ST |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SNCR | 2007-01-10, 09:33:51 | ISLAND | 100 | 15.8000 | -1,580.00 | -1.00 | 0.00 | 1,488.50 | -92.50 | P |
| Open: | 2007-01-09, 15:58:28 | P/L:-92.50 | -100 | | | | | | | ST |
| SNCR | 2007-01-10, 09:33:51 | ISLAND | 100 | 15.8000 | -1,580.00 | -0.50 | 0.00 | 1,484.30 | -96.20 | P |
| Open: | 2007-01-09, 15:58:28 | P/L:-64.40 | -70 | | | | | | | ST |
| Open: | 2007-01-09, 15:59:28 | P/L:-31.80 | -30 | | | | | | | ST |
| SNCR | 2007-01-10, 09:33:51 | ISLAND | 100 | 15.8000 | -1,580.00 | -0.50 | 0.00 | 1,474.50 | -106.00 | P |
| Open: | 2007-01-09, 15:59:28 | P/L:-106.00 | -100 | | | | | | | ST |
| SNCR | 2007-01-10, 09:33:51 | ISLAND | 370 | 15.8000 | -5,846.00 | -1.85 | 0.00 | 5,455.65 | -392.20 | P |
| Open: | 2007-01-09, 15:59:28 | P/L:-392.20 | -370 | | | | | | | ST |
| SNCR | 2007-01-10, 09:34:47 | ISLAND | 100 | 15.9000 | -1,590.00 | -1.00 | 0.00 | 1,474.50 | -116.50 | P |
| Open: | 2007-01-09, 15:59:28 | P/L:-116.50 | -100 | | | | | | | ST |
| SNCR | 2007-01-10, 09:34:50 | ISLAND | 100 | 15.9000 | -1,590.00 | 0.00 | 0.00 | 1,474.50 | -115.50 | P |
| Open: | 2007-01-09, 15:59:28 | P/L:-115.50 | -100 | | | | | | | ST |
| SNCR | 2007-01-10, 09:34:51 | ISLAND | 600 | 15.9000 | -9,540.00 | -3.00 | 0.00 | 8,847.00 | -696.00 | P |
| Open: | 2007-01-09, 15:59:28 | P/L:-116.00 | -100 | | | | | | | ST |
| Open: | 2007-01-09, 15:59:28 | P/L:-232.00 | -200 | | | | | | | ST |
| Open: | 2007-01-09, 15:59:36 | P/L:-348.00 | -300 | | | | | | | ST |
| SNCR | 2007-01-10, 09:34:51 | ISLAND | 1,000 | 15.9000 | -15,900.00 | -5.00 | 0.00 | 14,745.00 | -1,160.00 | P |
| Open: | 2007-01-09, 15:59:36 | P/L:-232.00 | -200 | | | | | | | ST |
| Open: | 2007-01-09, 15:59:39 | P/L:-116.00 | -100 | | | | | | | ST |
| Open: | 2007-01-09, 15:59:42 | P/L:-812.00 | -700 | | | | | | | ST |
| SNCR | 2007-01-10, 09:34:51 | ISLAND | 700 | 15.9000 | -11,130.00 | -3.50 | 0.00 | 10,791.50 | -342.00 | P |
| Open: | 2007-01-09, 15:59:42 | P/L:-232.00 | -200 | | | | | | | ST |
| Open: | 2007-01-10, 06:04:03 | P/L:-48.00 | -300 | | | | | | | ST |
| Open: | 2007-01-10, 07:02:30 | P/L:-62.00 | -200 | | | | | | | ST |
| SY | 2007-01-10, 15:35:01 | TMBR | 1,000 | 24.6300 | -24,630.00 | -5.00 | 0.00 | 24,635.00 | 0.00 | |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SY | 2007-01-10, 15:35:05 | ISLAND | 100 | 24.6300 | -2,463.00 | -1.00 | 0.00 | 2,464.00 | 0.00 | P |
| SY | 2007-01-10, 15:35:05 | ISLAND | 100 | 24.6300 | -2,463.00 | 0.00 | 0.00 | 2,463.00 | 0.00 | P |
| SY | 2007-01-10, 15:35:07 | NYSE | 400 | 24.6300 | -9,852.00 | -2.00 | 0.00 | 9,854.00 | 0.00 | P |
| SY | 2007-01-10, 15:35:10 | TMBR | 1,000 | 24.6400 | -24,640.00 | -5.00 | 0.00 | 24,645.00 | 0.00 | |
| SY | 2007-01-10, 15:35:14 | ARCA | 100 | 24.6400 | -2,464.00 | -0.50 | 0.00 | 2,464.50 | 0.00 | P |
| SY | 2007-01-10, 15:35:14 | ARCA | 100 | 24.6400 | -2,464.00 | 0.00 | 0.00 | 2,464.00 | 0.00 | P |
| SY | 2007-01-10, 15:35:14 | ISLAND | 100 | 24.6400 | -2,464.00 | -1.00 | 0.00 | 2,465.00 | 0.00 | P |
| SY | 2007-01-10, 15:35:16 | NYSE | 100 | 24.6300 | -2,463.00 | -0.50 | 0.00 | 2,463.50 | 0.00 | P |
| SY | 2007-01-10, 15:35:22 | ARCA | 100 | 24.6400 | -2,464.00 | -1.00 | 0.00 | 2,465.00 | 0.00 | P |
| SY | 2007-01-10, 15:35:22 | ISLAND | 100 | 24.6400 | -2,464.00 | -0.50 | 0.00 | 2,464.50 | 0.00 | P |
| SY | 2007-01-10, 15:35:22 | ARCA | 100 | 24.6400 | -2,464.00 | 0.00 | 0.00 | 2,464.00 | 0.00 | P |
| SY | 2007-01-10, 15:35:32 | TMBR | 100 | 24.6400 | -2,464.00 | -0.50 | 0.00 | 2,464.50 | 0.00 | P |
| SY | 2007-01-10, 15:35:32 | NYSE | 600 | 24.6400 | -14,784.00 | -3.00 | 0.00 | 14,787.00 | 0.00 | P |
| SY | 2007-01-10, 15:35:32 | NYSE | 400 | 24.6400 | -9,856.00 | -2.00 | 0.00 | 9,858.00 | 0.00 | P |
| SY | 2007-01-10, 15:35:32 | NYSE | 100 | 24.6400 | -2,464.00 | -0.50 | 0.00 | 2,464.50 | 0.00 | P |
| SY | 2007-01-10, 15:35:52 | NYSE | 100 | 24.6400 | -2,464.00 | -0.50 | 0.00 | 2,464.50 | 0.00 | P |
| SY | 2007-01-10, 15:36:08 | TMBR | 1,000 | 24.6700 | -24,670.00 | -5.00 | 0.00 | 24,675.00 | 0.00 | |
| SY | 2007-01-10, 15:36:11 | ARCA | 100 | 24.6700 | -2,467.00 | -1.00 | 0.00 | 2,468.00 | 0.00 | P |
| SY | 2007-01-10, 15:36:11 | ARCA | 100 | 24.6700 | -2,467.00 | 0.00 | 0.00 | 2,467.00 | 0.00 | P |
| SY | 2007-01-10, 15:36:12 | NYSE | 600 | 24.6700 | -14,802.00 | -3.00 | 0.00 | 14,805.00 | 0.00 | P |
| SY | 2007-01-10, 15:36:12 | TMBR | 100 | 24.6700 | -2,467.00 | -0.50 | 0.00 | 2,467.50 | 0.00 | P |
| SY | 2007-01-10, 15:36:12 | NYSE | 100 | 24.6700 | -2,467.00 | -0.50 | 0.00 | 2,467.50 | 0.00 | P |
| SY | 2007-01-10, 15:36:17 | NYSE | 200 | 24.6700 | -4,934.00 | -1.00 | 0.00 | 4,935.00 | 0.00 | P |
| SY | 2007-01-10, 15:36:20 | NYSE | 100 | 24.6700 | -2,467.00 | -0.50 | 0.00 | 2,467.50 | 0.00 | P |
| SY | 2007-01-10, 15:36:27 | TMBR | 100 | 24.6800 | -2,468.00 | -0.50 | 0.00 | 2,468.50 | 0.00 | P |
| SY | 2007-01-10, 15:36:31 | TMBR | 1,000 | 24.6800 | -24,680.00 | -5.00 | 0.00 | 24,685.00 | 0.00 | |

**EXHIBIT E - Part 1 of 15**

| SY | 2007-01-10, 15:36:34 | ARCA | 100 | 24.6800 | -2,468.00 | -0.50 | 0.00 | 2,468.50 | 0.00 | P |
|----|-----------|-------|-------|---------|-----------|-------|------|-----------|------|---|
| SY | 2007-01-10, 15:36:34 | ISLAND | 100 | 24.6800 | -2,468.00 | -0.50 | 0.00 | 2,468.50 | 0.00 | P |
| SY | 2007-01-10, 15:36:34 | ARCA | 100 | 24.6800 | -2,468.00 | -1.00 | 0.00 | 2,469.00 | 0.00 | P |
| SY | 2007-01-10, 15:36:34 | ISLAND | 100 | 24.6800 | -2,468.00 | 0.00 | 0.00 | 2,468.00 | 0.00 | P |
| SY | 2007-01-10, 15:36:37 | TMBR | 200 | 24.6800 | -4,936.00 | -1.00 | 0.00 | 4,937.00 | 0.00 | P |
| SY | 2007-01-10, 15:36:37 | NYSE | 400 | 24.6800 | -9,872.00 | -2.00 | 0.00 | 9,874.00 | 0.00 | P |
| SY | 2007-01-10, 15:36:42 | NYSE | 1,000 | 24.6800 | -24,680.00 | -5.00 | 0.00 | 24,685.00 | 0.00 | |
| SY | 2007-01-10, 15:38:41 | ISLAND | 100 | 24.6900 | -2,469.00 | -1.00 | 0.00 | 2,470.00 | 0.00 | P |
| SY | 2007-01-10, 15:38:42 | ISLAND | 100 | 24.6900 | -2,469.00 | 0.00 | 0.00 | 2,469.00 | 0.00 | P |
| SY | 2007-01-10, 15:38:45 | ISLAND | 100 | 24.6900 | -2,469.00 | -0.50 | 0.00 | 2,469.50 | 0.00 | P |
| SY | 2007-01-10, 15:38:45 | ISLAND | 100 | 24.6900 | -2,469.00 | -0.50 | 0.00 | 2,469.50 | 0.00 | P |
| SY | 2007-01-10, 15:38:45 | ISLAND | 100 | 24.6900 | -2,469.00 | -0.50 | 0.00 | 2,469.50 | 0.00 | P |
| SY | 2007-01-10, 15:38:45 | ISLAND | 100 | 24.6900 | -2,469.00 | -0.50 | 0.00 | 2,469.50 | 0.00 | P |
| SY | 2007-01-10, 15:38:51 | ISLAND | 100 | 24.6900 | -2,469.00 | -0.50 | 0.00 | 2,469.50 | 0.00 | P |
| SY | 2007-01-10, 15:38:51 | ISLAND | 100 | 24.6900 | -2,469.00 | -0.50 | 0.00 | 2,469.50 | 0.00 | P |
| SY | 2007-01-10, 15:38:51 | ISLAND | 100 | 24.6900 | -2,469.00 | -0.50 | 0.00 | 2,469.50 | 0.00 | P |
| SY | 2007-01-10, 15:38:52 | ISLAND | 100 | 24.6900 | -2,469.00 | -0.50 | 0.00 | 2,469.50 | 0.00 | P |
| SY | 2007-01-10, 15:38:56 | ISLAND | 400 | 24.6900 | -9,876.00 | -2.00 | 0.00 | 9,878.00 | 0.00 | P |
| SY | 2007-01-10, 15:39:08 | ISLAND | 200 | 24.6900 | -4,938.00 | -1.00 | 0.00 | 4,939.00 | 0.00 | P |
| SY | 2007-01-10, 15:39:09 | ISLAND | 1,000 | 24.6900 | -24,690.00 | -5.00 | 0.00 | 24,695.00 | 0.00 | P |
| SY | 2007-01-10, 15:39:10 | ISLAND | 200 | 24.6900 | -4,938.00 | -1.00 | 0.00 | 4,939.00 | 0.00 | P |
| SY | 2007-01-10, 15:39:13 | ISLAND | 100 | 24.6900 | -2,469.00 | -0.50 | 0.00 | 2,469.50 | 0.00 | P |
| SY | 2007-01-10, 15:39:14 | ISLAND | 100 | 24.6900 | -2,469.00 | -0.50 | 0.00 | 2,469.50 | 0.00 | P |
| SY | 2007-01-10, 15:39:21 | TMBR | 1,000 | 24.6900 | -24,690.00 | -5.00 | 0.00 | 24,695.00 | 0.00 | |
| SY | 2007-01-10, 15:39:27 | ISLAND | 200 | 24.6900 | -4,938.00 | -1.00 | 0.00 | 4,939.00 | 0.00 | P |
| SY | 2007-01-10, 15:39:27 | NYSE | 1,000 | 24.6900 | -24,690.00 | -5.00 | 0.00 | 24,695.00 | 0.00 | |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SY | 2007-01-10, 15:40:22 | ISLAND | 200 | 24.7200 | -4,944.00 | -1.00 | 0.00 | 4,945.00 | 0.00 | P |
| SY | 2007-01-10, 15:40:25 | ISLAND | 100 | 24.7200 | -2,472.00 | -0.50 | 0.00 | 2,472.50 | 0.00 | P |
| SY | 2007-01-10, 15:40:26 | ISLAND | 100 | 24.7200 | -2,472.00 | -0.50 | 0.00 | 2,472.50 | 0.00 | P |
| SY | 2007-01-10, 15:40:37 | ISLAND | 100 | 24.7200 | -2,472.00 | -0.50 | 0.00 | 2,472.50 | 0.00 | P |
| SY | 2007-01-10, 15:41:00 | ISLAND | 200 | 24.7200 | -4,944.00 | -1.00 | 0.00 | 4,945.00 | 0.00 | P |
| SY | 2007-01-10, 15:41:03 | TMBR | 1,000 | 24.7200 | -24,720.00 | -5.00 | 0.00 | 24,725.00 | 0.00 | |
| SY | 2007-01-10, 15:41:06 | ISLAND | 300 | 24.7200 | -7,416.00 | -1.50 | 0.00 | 7,417.50 | 0.00 | P |
| SY | 2007-01-10, 15:41:08 | NYSE | 800 | 24.7200 | -19,776.00 | -4.00 | 0.00 | 19,780.00 | 0.00 | P |
| SY | 2007-01-10, 15:41:08 | ARCA | 200 | 24.7200 | -4,944.00 | -1.00 | 0.00 | 4,945.00 | 0.00 | P |
| SY | 2007-01-10, 15:41:29 | TMBR | 1,000 | 24.7300 | -24,730.00 | -5.00 | 0.00 | 24,735.00 | 0.00 | |
| SY | 2007-01-10, 15:41:36 | ARCA | 100 | 24.7300 | -2,473.00 | -0.50 | 0.00 | 2,473.50 | 0.00 | P |
| SY | 2007-01-10, 15:41:36 | ARCA | 200 | 24.7300 | -4,946.00 | -1.00 | 0.00 | 4,947.00 | 0.00 | P |
| SY | 2007-01-10, 15:41:36 | ISLAND | 100 | 24.7300 | -2,473.00 | -0.50 | 0.00 | 2,473.50 | 0.00 | P |
| SY | 2007-01-10, 15:41:36 | ISLAND | 100 | 24.7300 | -2,473.00 | -0.50 | 0.00 | 2,473.50 | 0.00 | P |
| SY | 2007-01-10, 15:41:36 | IDEAL | 100 | 24.7300 | -2,473.00 | -0.50 | 0.00 | 2,473.50 | 0.00 | P |
| SY | 2007-01-10, 15:41:36 | ARCA | 100 | 24.7300 | -2,473.00 | -0.50 | 0.00 | 2,473.50 | 0.00 | P |
| SY | 2007-01-10, 15:41:39 | NYSE | 300 | 24.7300 | -7,419.00 | -1.50 | 0.00 | 7,420.50 | 0.00 | P |
| SY | 2007-01-10, 15:41:48 | ISLAND | 200 | 24.7300 | -4,946.00 | -1.00 | 0.00 | 4,947.00 | 0.00 | P |
| SY | 2007-01-10, 15:42:04 | ISLAND | 100 | 24.7300 | -2,473.00 | -0.50 | 0.00 | 2,473.50 | 0.00 | P |
| SY | 2007-01-10, 15:42:09 | ISLAND | 200 | 24.7300 | -4,946.00 | -1.00 | 0.00 | 4,947.00 | 0.00 | P |
| SY | 2007-01-10, 15:42:09 | ISLAND | 100 | 24.7300 | -2,473.00 | -0.50 | 0.00 | 2,473.50 | 0.00 | P |
| SY | 2007-01-10, 15:42:12 | ISLAND | 200 | 24.7300 | -4,946.00 | -1.00 | 0.00 | 4,947.00 | 0.00 | P |
| SY | 2007-01-10, 15:42:16 | ARCA | 100 | 24.7300 | -2,473.00 | -0.50 | 0.00 | 2,473.50 | 0.00 | P |
| SY | 2007-01-10, 15:42:16 | ARCA | 100 | 24.7300 | -2,473.00 | -1.00 | 0.00 | 2,474.00 | 0.00 | P |
| SY | 2007-01-10, 15:42:16 | IDEAL | 100 | 24.7300 | -2,473.00 | 0.00 | 0.00 | 2,473.00 | 0.00 | P |
| SY | 2007-01-10, 15:42:16 | ISLAND | 100 | 24.7300 | -2,473.00 | -0.50 | 0.00 | 2,473.50 | 0.00 | P |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SY | 2007-01-10, 15:42:17 | NYSE | 300 | 24.7300 | -7,419.00 | -1.50 | 0.00 | 7,420.50 | 0.00 | P |
| SY | 2007-01-10, 15:42:18 | TMBR | 300 | 24.7300 | -7,419.00 | -1.50 | 0.00 | 7,420.50 | 0.00 | P |
| SY | 2007-01-10, 15:42:43 | TMBR | 1,000 | 24.7200 | -24,720.00 | -5.00 | 0.00 | 24,725.00 | 0.00 | |
| SY | 2007-01-10, 15:42:53 | IDEAL | 100 | 24.7200 | -2,472.00 | -1.00 | 0.00 | 2,473.00 | 0.00 | P |
| SY | 2007-01-10, 15:42:54 | NYSE | 900 | 24.7200 | -22,248.00 | -4.00 | 0.00 | 22,252.00 | 0.00 | P |
| SY | 2007-01-10, 15:44:20 | TMBR | 1,000 | 24.7500 | -24,750.00 | -5.00 | 0.00 | 24,755.00 | 0.00 | |
| SY | 2007-01-10, 15:44:28 | IDEAL | 1,000 | 24.7500 | -24,750.00 | -5.00 | 0.00 | 24,755.00 | 0.00 | |
| SY | 2007-01-10, 15:45:14 | TMBR | 1,000 | 24.7400 | -24,740.00 | -5.00 | 0.00 | 24,745.00 | 0.00 | |
| SY | 2007-01-10, 15:48:32 | TMBR | 1,000 | 24.7100 | -24,710.00 | -5.00 | 0.00 | 24,715.00 | 0.00 | |
| SY | 2007-01-10, 15:48:38 | ARCA | 500 | 24.7100 | -12,355.00 | -2.50 | 0.00 | 12,357.50 | 0.00 | P |
| SY | 2007-01-10, 15:48:38 | ISLAND | 200 | 24.7100 | -4,942.00 | -1.00 | 0.00 | 4,943.00 | 0.00 | P |
| SY | 2007-01-10, 15:48:38 | NYSE | 300 | 24.7100 | -7,413.00 | -1.50 | 0.00 | 7,414.50 | 0.00 | P |
| SY | 2007-01-10, 15:48:58 | NYSE | 1,000 | 24.7100 | -24,710.00 | -5.00 | 0.00 | 24,715.00 | 0.00 | |
| TDW | 2007-01-11, 06:34:39 | ARCA | -300 | 45.6300 | 13,689.00 | -1.50 | 0.00 | -13,687.50 | 0.00 | P |
| TDW | 2007-01-11, 06:35:01 | ARCA | -200 | 45.6300 | 9,126.00 | -1.00 | 0.00 | -9,125.00 | 0.00 | P |
| HOS | 2007-01-11, 08:44:01 | ISLAND | 300 | 27.5100 | -8,253.00 | -1.50 | 0.00 | 8,254.50 | 0.00 | P |
| HOS | 2007-01-11, 08:45:04 | ISLAND | 300 | 27.5100 | -8,253.00 | -1.50 | 0.00 | 8,254.50 | 0.00 | P |
| HOS | 2007-01-11, 08:45:33 | ISLAND | 300 | 27.5100 | -8,253.00 | -1.50 | 0.00 | 8,254.50 | 0.00 | P |
| HOS | 2007-01-11, 08:45:33 | ISLAND | 300 | 27.5100 | -8,253.00 | -1.50 | 0.00 | 8,254.50 | 0.00 | P |
| HOS | 2007-01-11, 08:45:33 | ISLAND | 300 | 27.5100 | -8,253.00 | -1.50 | 0.00 | 8,254.50 | 0.00 | P |
| HOS | 2007-01-11, 08:45:33 | ISLAND | 300 | 27.5100 | -8,253.00 | -1.50 | 0.00 | 8,254.50 | 0.00 | P |
| HOS | 2007-01-11, 08:45:33 | ISLAND | 300 | 27.5100 | -8,253.00 | -1.50 | 0.00 | 8,254.50 | 0.00 | P |
| HOS | 2007-01-11, 08:45:33 | ISLAND | 300 | 27.5100 | -8,253.00 | -1.50 | 0.00 | 8,254.50 | 0.00 | P |
| HOS | 2007-01-11, 08:45:33 | ISLAND | 300 | 27.5100 | -8,253.00 | -1.50 | 0.00 | 8,254.50 | 0.00 | P |
| HOS | 2007-01-11, 08:45:33 | ISLAND | 300 | 27.5100 | -8,253.00 | -1.50 | 0.00 | 8,254.50 | 0.00 | P |
| HOS | 2007-01-11, 08:45:33 | ISLAND | 300 | 27.5100 | -8,253.00 | -1.50 | 0.00 | 8,254.50 | 0.00 | P |

**EXHIBIT E - Part 1 of 15**

| HOS | 2007-01-11, 08:45:33 | ISLAND | 300 | 27.5100 | -8,253.00 | -1.50 | 0.00 | 8,254.50 | 0.00 | P |
|-----|---------------------|--------|-----|---------|-----------|-------|------|----------|------|---|
| HOS | 2007-01-11, 08:45:33 | ISLAND | 300 | 27.5100 | -8,253.00 | -1.50 | 0.00 | 8,254.50 | 0.00 | P |
| HOS | 2007-01-11, 08:45:33 | ISLAND | 300 | 27.5100 | -8,253.00 | -1.50 | 0.00 | 8,254.50 | 0.00 | P |
| HOS | 2007-01-11, 08:45:33 | ISLAND | 300 | 27.5100 | -8,253.00 | -1.50 | 0.00 | 8,254.50 | 0.00 | P |
| HOS | 2007-01-11, 08:45:33 | ISLAND | 300 | 27.5100 | -8,253.00 | -1.50 | 0.00 | 8,254.50 | 0.00 | P |
| HOS | 2007-01-11, 08:45:33 | ISLAND | 200 | 27.5100 | -5,502.00 | -1.00 | 0.00 | 5,503.00 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 500 | 27.6000 | -13,800.00 | -2.50 | 0.00 | 13,802.50 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 300 | 27.5000 | -8,250.00 | -1.50 | 0.00 | 8,251.50 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 300 | 27.5000 | -8,250.00 | -1.50 | 0.00 | 8,251.50 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 300 | 27.5000 | -8,250.00 | -1.50 | 0.00 | 8,251.50 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 300 | 27.5000 | -8,250.00 | -1.50 | 0.00 | 8,251.50 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 300 | 27.5000 | -8,250.00 | -1.50 | 0.00 | 8,251.50 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 300 | 27.5000 | -8,250.00 | -1.50 | 0.00 | 8,251.50 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 300 | 27.5000 | -8,250.00 | -1.50 | 0.00 | 8,251.50 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 300 | 27.5000 | -8,250.00 | -1.50 | 0.00 | 8,251.50 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 300 | 27.5000 | -8,250.00 | -1.50 | 0.00 | 8,251.50 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 300 | 27.5000 | -8,250.00 | -1.50 | 0.00 | 8,251.50 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 200 | 27.5000 | -5,500.00 | -1.00 | 0.00 | 5,501.00 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 300 | 27.5100 | -8,253.00 | -1.50 | 0.00 | 8,254.50 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 200 | 27.5000 | -5,500.00 | -1.00 | 0.00 | 5,501.00 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 200 | 27.5000 | -5,500.00 | -1.00 | 0.00 | 5,501.00 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 200 | 27.5000 | -5,500.00 | -1.00 | 0.00 | 5,501.00 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 200 | 27.5000 | -5,500.00 | -1.00 | 0.00 | 5,501.00 | 0.00 | P |

**EXHIBIT E - Part 1 of 15**

| HOS | 2007-01-11, 08:47:52 | ISLAND | 100 | 27.5000 | -2,750.00 | -0.50 | 0.00 | 2,750.50 | 0.00 | P |
|-----|----------------------|--------|-----|---------|-----------|-------|------|----------|------|---|
| HOS | 2007-01-11, 08:47:52 | ISLAND | 200 | 27.5000 | -5,500.00 | -1.00 | 0.00 | 5,501.00 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 100 | 27.5000 | -2,750.00 | -0.50 | 0.00 | 2,750.50 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 200 | 27.5000 | -5,500.00 | -1.00 | 0.00 | 5,501.00 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 200 | 27.5000 | -5,500.00 | -1.00 | 0.00 | 5,501.00 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 200 | 27.5000 | -5,500.00 | -1.00 | 0.00 | 5,501.00 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 200 | 27.5000 | -5,500.00 | -1.00 | 0.00 | 5,501.00 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 200 | 27.5000 | -5,500.00 | -1.00 | 0.00 | 5,501.00 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 100 | 27.5000 | -2,750.00 | -0.50 | 0.00 | 2,750.50 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 200 | 27.5000 | -5,500.00 | -1.00 | 0.00 | 5,501.00 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 200 | 27.5000 | -5,500.00 | -1.00 | 0.00 | 5,501.00 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 200 | 27.5000 | -5,500.00 | -1.00 | 0.00 | 5,501.00 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 200 | 27.5000 | -5,500.00 | -1.00 | 0.00 | 5,501.00 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 200 | 27.5000 | -5,500.00 | -1.00 | 0.00 | 5,501.00 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 200 | 27.5000 | -5,500.00 | -1.00 | 0.00 | 5,501.00 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 100 | 27.5000 | -2,750.00 | -0.50 | 0.00 | 2,750.50 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 200 | 27.5000 | -5,500.00 | -1.00 | 0.00 | 5,501.00 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 200 | 27.5000 | -5,500.00 | -1.00 | 0.00 | 5,501.00 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 200 | 27.6000 | -5,520.00 | -1.00 | 0.00 | 5,521.00 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 100 | 27.5000 | -2,750.00 | -0.50 | 0.00 | 2,750.50 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 200 | 27.5000 | -5,500.00 | -1.00 | 0.00 | 5,501.00 | 0.00 | P |
| HOS | 2007-01-11, 08:47:52 | ISLAND | 200 | 27.5000 | -5,500.00 | -1.00 | 0.00 | 5,501.00 | 0.00 | P |
| HOS | 2007-01-11, 08:47:53 | ISLAND | 200 | 27.5000 | -5,500.00 | -1.00 | 0.00 | 5,501.00 | 0.00 | P |
| HOS | 2007-01-11, 08:47:53 | ISLAND | 200 | 27.5000 | -5,500.00 | -1.00 | 0.00 | 5,501.00 | 0.00 | P |
| HOS | 2007-01-11, 08:47:53 | ISLAND | 100 | 27.5000 | -2,750.00 | -0.50 | 0.00 | 2,750.50 | 0.00 | P |
| HOS | 2007-01-11, 08:54:09 | ISLAND | 500 | 27.5100 | -13,755.00 | -2.50 | 0.00 | 13,757.50 | 0.00 | P |

**EXHIBIT E - Part 1 of 15**

| HOS | 2007-01-11, 08:58:36 | ISLAND | 500 | 27.6200 | -13,810.00 | -2.50 | 0.00 | 13,812.50 | 0.00 | P |
|-----|------|--------|-----|---------|-----------|-------|------|-----------|------|---|
| HOS | 2007-01-11, 08:58:36 | ISLAND | 500 | 27.6200 | -13,810.00 | -2.50 | 0.00 | 13,812.50 | 0.00 | P |
| HOS | 2007-01-11, 08:58:36 | ISLAND | 500 | 27.6200 | -13,810.00 | -2.50 | 0.00 | 13,812.50 | 0.00 | P |
| HOS | 2007-01-11, 08:58:36 | ISLAND | 500 | 27.6200 | -13,810.00 | -2.50 | 0.00 | 13,812.50 | 0.00 | P |
| HOS | 2007-01-11, 08:58:36 | ISLAND | 500 | 27.6200 | -13,810.00 | -2.50 | 0.00 | 13,812.50 | 0.00 | P |
| HOS | 2007-01-11, 08:58:36 | ISLAND | 500 | 27.6200 | -13,810.00 | -2.50 | 0.00 | 13,812.50 | 0.00 | P |
| HOS | 2007-01-11, 08:58:37 | ISLAND | 500 | 27.6200 | -13,810.00 | -2.50 | 0.00 | 13,812.50 | 0.00 | P |
| HOS | 2007-01-11, 08:58:37 | ISLAND | 500 | 27.6200 | -13,810.00 | -2.50 | 0.00 | 13,812.50 | 0.00 | P |
| HOS | 2007-01-11, 08:58:37 | ISLAND | 500 | 27.6200 | -13,810.00 | -2.50 | 0.00 | 13,812.50 | 0.00 | P |
| HOS | 2007-01-11, 08:58:37 | ISLAND | 500 | 27.6200 | -13,810.00 | -2.50 | 0.00 | 13,812.50 | 0.00 | P |
| HOS | 2007-01-11, 08:58:37 | ISLAND | 500 | 27.6200 | -13,810.00 | -2.50 | 0.00 | 13,812.50 | 0.00 | P |
| HOS | 2007-01-11, 08:58:37 | ISLAND | 500 | 27.6200 | -13,810.00 | -2.50 | 0.00 | 13,812.50 | 0.00 | P |
| HOS | 2007-01-11, 08:58:37 | ISLAND | 500 | 27.6200 | -13,810.00 | -2.50 | 0.00 | 13,812.50 | 0.00 | P |
| HOS | 2007-01-11, 08:58:37 | ISLAND | 500 | 27.6200 | -13,810.00 | -2.50 | 0.00 | 13,812.50 | 0.00 | P |
| HOS | 2007-01-11, 08:58:37 | ISLAND | 300 | 27.6200 | -8,286.00 | -1.50 | 0.00 | 8,287.50 | 0.00 | P |
| HOS | 2007-01-11, 08:58:47 | ISLAND | 200 | 27.6200 | -5,524.00 | -1.00 | 0.00 | 5,525.00 | 0.00 | P |
| HOS | 2007-01-11, 08:59:38 | ISLAND | 500 | 27.6000 | -13,800.00 | -2.50 | 0.00 | 13,802.50 | 0.00 | |
| HOS | 2007-01-11, 09:00:32 | ISLAND | 500 | 27.5400 | -13,770.00 | -2.50 | 0.00 | 13,772.50 | 0.00 | |
| HOS | 2007-01-11, 09:00:33 | ISLAND | 500 | 27.5100 | -13,755.00 | -2.50 | 0.00 | 13,757.50 | 0.00 | |
| HOS | 2007-01-11, 09:13:41 | ARCA | 100 | 26.7400 | -2,674.00 | -1.00 | 0.00 | 2,675.00 | 0.00 | |
| TRMA | 2007-01-11, 09:25:09 | ISLAND | -100 | 34.9900 | 3,499.00 | -1.00 | 0.00 | -3,498.00 | 0.00 | P |
| TRMA | 2007-01-11, 09:25:11 | ISLAND | -100 | 34.9900 | 3,499.00 | 0.00 | 0.00 | -3,499.00 | 0.00 | P |
| TRMA | 2007-01-11, 09:25:14 | ISLAND | -100 | 34.9900 | 3,499.00 | -0.50 | 0.00 | -3,498.50 | 0.00 | P |
| TRMA | 2007-01-11, 09:27:10 | ISLAND | 300 | 34.0000 | -10,200.00 | -1.50 | 0.00 | 10,495.50 | 294.00 | |
| Open: | 2007-01-11, 09:25:09 | P/L:97.50 | -100 | | | | | | | ST |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-11, 09:25:11 | P/L:98.50 | -100 | | | | | | | ST |
| Open: | 2007-01-11, 09:25:14 | P/L:98.00 | -100 | | | | | | | ST |
| HOS | 2007-01-11, 09:27:30 | ARCA | 100 | 26.2500 | -2,625.00 | -1.00 | 0.00 | 2,626.00 | 0.00 | |
| TDW | 2007-01-11, 09:33:07 | NYSE | 500 | 44.9400 | -22,470.00 | -2.50 | 0.00 | 22,812.50 | 340.00 | |
| Open: | 2007-01-11, 06:34:39 | P/L:204.00 | -300 | | | | | | | ST |
| Open: | 2007-01-11, 06:35:01 | P/L:136.00 | -200 | | | | | | | ST |
| SY | 2007-01-11, 09:35:26 | ISLAND | -100 | 24.7500 | 2,475.00 | -1.00 | 0.00 | -2,463.50 | 10.50 | P |
| Open: | 2007-01-10, 15:35:01 | P/L:10.50 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:35:37 | ISLAND | -100 | 24.7500 | 2,475.00 | 0.00 | 0.00 | -2,463.50 | 11.50 | P |
| Open: | 2007-01-10, 15:35:01 | P/L:11.50 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:35:37 | ISLAND | -100 | 24.7500 | 2,475.00 | -0.50 | 0.00 | -2,463.50 | 11.00 | P |
| Open: | 2007-01-10, 15:35:01 | P/L:11.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:35:40 | ISLAND | -100 | 24.7500 | 2,475.00 | -0.50 | 0.00 | -2,463.50 | 11.00 | P |
| Open: | 2007-01-10, 15:35:01 | P/L:11.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:35:40 | ISLAND | -100 | 24.7500 | 2,475.00 | -0.50 | 0.00 | -2,463.50 | 11.00 | P |
| Open: | 2007-01-10, 15:35:01 | P/L:11.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:35:41 | ISLAND | -200 | 24.7500 | 4,950.00 | -1.00 | 0.00 | -4,927.00 | 22.00 | P |
| Open: | 2007-01-10, 15:35:01 | P/L:22.00 | 200 | | | | | | | ST |
| SY | 2007-01-11, 09:35:42 | ISLAND | -100 | 24.7500 | 2,475.00 | -0.50 | 0.00 | -2,463.50 | 11.00 | P |
| Open: | 2007-01-10, 15:35:01 | P/L:11.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:36:17 | ISLAND | -1,000 | 24.7500 | 24,750.00 | -5.00 | 0.00 | -24,637.00 | 108.00 | P |
| Open: | 2007-01-10, 15:35:01 | P/L:22.00 | 200 | | | | | | | ST |
| Open: | 2007-01-10, 15:35:05 | P/L:10.50 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:35:05 | P/L:11.50 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:35:07 | P/L:44.00 | 400 | | | | | | | ST |
| Open: | 2007-01-10, 15:35:10 | P/L:20.00 | 200 | | | | | | | ST |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SY | 2007-01-11, 09:36:30 | ISLAND | -100 | 24.7500 | 2,475.00 | -0.50 | 0.00 | -2,464.50 | 10.00 | P |
| Open: | 2007-01-10, 15:35:10 | P/L:10.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:37:10 | ISLAND | -1,000 | 24.7500 | 24,750.00 | -5.00 | 0.00 | -24,645.00 | 100.00 | P |
| Open: | 2007-01-10, 15:35:10 | P/L:70.00 | 700 | | | | | | | ST |
| Open: | 2007-01-10, 15:35:14 | P/L:10.00 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:35:14 | P/L:10.50 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:35:14 | P/L:9.50 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:37:52 | ISLAND | -1,000 | 24.7500 | 24,750.00 | -5.00 | 0.00 | -24,644.00 | 101.00 | P |
| Open: | 2007-01-10, 15:35:16 | P/L:11.00 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:35:22 | P/L:9.50 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:35:22 | P/L:10.00 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:35:22 | P/L:10.50 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:35:32 | P/L:10.00 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:35:32 | P/L:50.00 | 500 | | | | | | | ST |
| SY | 2007-01-11, 09:38:16 | ISLAND | -200 | 24.7500 | 4,950.00 | -1.00 | 0.00 | -4,929.00 | 20.00 | P |
| Open: | 2007-01-10, 15:35:32 | P/L:10.00 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:35:32 | P/L:10.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:38:37 | NYSE | -400 | 24.8000 | 9,920.00 | -2.00 | 0.00 | -9,858.00 | 60.00 | P |
| Open: | 2007-01-10, 15:35:32 | P/L:45.00 | 300 | | | | | | | ST |
| Open: | 2007-01-10, 15:35:32 | P/L:15.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:38:41 | NYSE | -500 | 24.8000 | 12,400.00 | -2.50 | 0.00 | -12,334.50 | 63.00 | P |
| Open: | 2007-01-10, 15:35:52 | P/L:15.00 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:36:08 | P/L:48.00 | 400 | | | | | | | ST |
| SY | 2007-01-11, 09:40:03 | ISLAND | -700 | 24.8000 | 17,360.00 | -3.50 | 0.00 | -17,273.00 | 83.50 | P |
| Open: | 2007-01-10, 15:36:08 | P/L:72.00 | 600 | | | | | | | ST |
| Open: | 2007-01-10, 15:36:11 | P/L:11.50 | 100 | | | | | | | ST |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SY | 2007-01-11, 09:40:30 | ISLAND | -200 | 24.8000 | 4,960.00 | -1.00 | 0.00 | -4,934.50 | 24.50 | P |
| Open: | 2007-01-10, 15:36:11 | P/L:12.50 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:36:12 | P/L:12.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:40:33 | ISLAND | -300 | 24.8000 | 7,440.00 | -1.50 | 0.00 | -7,402.50 | 36.00 | P |
| Open: | 2007-01-10, 15:36:12 | P/L:36.00 | 300 | | | | | | | ST |
| SY | 2007-01-11, 09:41:04 | ISLAND | -100 | 24.8200 | 2,482.00 | -0.50 | 0.00 | -2,467.50 | 14.00 | P |
| Open: | 2007-01-10, 15:36:12 | P/L:14.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:41:51 | ISLAND | -100 | 24.8300 | 2,483.00 | -0.50 | 0.00 | -2,467.50 | 15.00 | P |
| Open: | 2007-01-10, 15:36:12 | P/L:15.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:42:26 | ISLAND | -100 | 24.8300 | 2,483.00 | -0.50 | 0.00 | -2,467.50 | 15.00 | P |
| Open: | 2007-01-10, 15:36:12 | P/L:15.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:42:45 | ISLAND | -100 | 24.8500 | 2,485.00 | -1.00 | 0.00 | -2,467.50 | 16.50 | P |
| Open: | 2007-01-10, 15:36:12 | P/L:16.50 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:43:19 | ISLAND | -100 | 24.8500 | 2,485.00 | 0.00 | 0.00 | -2,467.50 | 17.50 | P |
| Open: | 2007-01-10, 15:36:17 | P/L:17.50 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:43:21 | ISLAND | -100 | 24.8500 | 2,485.00 | -0.50 | 0.00 | -2,467.50 | 17.00 | P |
| Open: | 2007-01-10, 15:36:17 | P/L:17.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:43:21 | ISLAND | -100 | 24.8500 | 2,485.00 | -0.50 | 0.00 | -2,467.50 | 17.00 | P |
| Open: | 2007-01-10, 15:36:20 | P/L:17.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:43:21 | IDEAL | -1,000 | 24.8500 | 24,850.00 | -5.00 | 0.00 | -24,685.00 | 160.00 | P |
| Open: | 2007-01-10, 15:36:27 | P/L:16.00 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:36:31 | P/L:144.00 | 900 | | | | | | | ST |
| SY | 2007-01-11, 09:43:21 | ISLAND | -200 | 24.8500 | 4,970.00 | -1.00 | 0.00 | -4,937.00 | 32.00 | P |
| Open: | 2007-01-10, 15:36:31 | P/L:16.00 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:36:34 | P/L:16.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:43:31 | ISLAND | -200 | 24.8600 | 4,972.00 | -1.00 | 0.00 | -4,937.50 | 33.50 | P |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-10, 15:36:34 | P/L:17.00 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:36:34 | P/L:16.50 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:43:44 | IDEAL | -1,000 | 24.8600 | 24,860.00 | -5.00 | 0.00 | -24,684.50 | 170.50 | |
| Open: | 2007-01-10, 15:36:34 | P/L:17.50 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:36:37 | P/L:34.00 | 200 | | | | | | | ST |
| Open: | 2007-01-10, 15:36:37 | P/L:68.00 | 400 | | | | | | | ST |
| Open: | 2007-01-10, 15:36:42 | P/L:51.00 | 300 | | | | | | | ST |
| SY | 2007-01-11, 09:44:08 | TMBR | -1,000 | 24.8600 | 24,860.00 | -5.00 | 0.00 | -24,688.00 | 167.00 | |
| Open: | 2007-01-10, 15:36:42 | P/L:119.00 | 700 | | | | | | | ST |
| Open: | 2007-01-10, 15:38:41 | P/L:15.50 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:38:42 | P/L:16.50 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:38:45 | P/L:16.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:44:24 | IDEAL | -1,000 | 24.8600 | 24,860.00 | -5.00 | 0.00 | -24,695.00 | 160.00 | |
| Open: | 2007-01-10, 15:38:45 | P/L:16.00 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:38:45 | P/L:16.00 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:38:45 | P/L:16.00 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:38:51 | P/L:16.00 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:38:51 | P/L:16.00 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:38:51 | P/L:16.00 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:38:52 | P/L:16.00 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:38:56 | P/L:48.00 | 300 | | | | | | | ST |
| SY | 2007-01-11, 09:44:30 | IDEAL | -1,000 | 24.8600 | 24,860.00 | -5.00 | 0.00 | -24,695.00 | 160.00 | |
| Open: | 2007-01-10, 15:38:56 | P/L:16.00 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:39:08 | P/L:32.00 | 200 | | | | | | | ST |
| Open: | 2007-01-10, 15:39:09 | P/L:112.00 | 700 | | | | | | | ST |
| SY | 2007-01-11, 09:44:33 | IDEAL | -1,000 | 24.8600 | 24,860.00 | -5.00 | 0.00 | -24,695.00 | 160.00 | |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-10, 15:39:09 | P/L:48.00 | 300 | | | | | | | ST |
| Open: | 2007-01-10, 15:39:10 | P/L:32.00 | 200 | | | | | | | ST |
| Open: | 2007-01-10, 15:39:13 | P/L:16.00 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:39:14 | P/L:16.00 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:39:21 | P/L:48.00 | 300 | | | | | | | ST |
| SY | 2007-01-11, 09:44:40 | ISLAND | -100 | 24.8700 | 2,487.00 | -0.50 | 0.00 | -2,469.50 | 17.00 | P |
| Open: | 2007-01-10, 15:39:21 | P/L:17.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:44:43 | ISLAND | -100 | 24.8700 | 2,487.00 | -0.50 | 0.00 | -2,469.50 | 17.00 | P |
| Open: | 2007-01-10, 15:39:21 | P/L:17.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:44:43 | ISLAND | -300 | 24.8700 | 7,461.00 | -1.50 | 0.00 | -7,408.50 | 51.00 | P |
| Open: | 2007-01-10, 15:39:21 | P/L:51.00 | 300 | | | | | | | ST |
| SY | 2007-01-11, 09:44:43 | ISLAND | -200 | 24.8700 | 4,974.00 | -1.00 | 0.00 | -4,939.00 | 34.00 | P |
| Open: | 2007-01-10, 15:39:21 | P/L:34.00 | 200 | | | | | | | ST |
| SY | 2007-01-11, 09:44:44 | ISLAND | -100 | 24.8700 | 2,487.00 | -0.50 | 0.00 | -2,469.50 | 17.00 | P |
| Open: | 2007-01-10, 15:39:27 | P/L:17.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:45:06 | ISLAND | -100 | 24.8700 | 2,487.00 | -0.50 | 0.00 | -2,469.50 | 17.00 | P |
| Open: | 2007-01-10, 15:39:27 | P/L:17.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:45:06 | ISLAND | -200 | 24.8700 | 4,974.00 | -1.00 | 0.00 | -4,939.00 | 34.00 | P |
| Open: | 2007-01-10, 15:39:27 | P/L:34.00 | 200 | | | | | | | ST |
| SY | 2007-01-11, 09:45:18 | ISLAND | -100 | 24.8800 | 2,488.00 | -0.50 | 0.00 | -2,469.50 | 18.00 | P |
| Open: | 2007-01-10, 15:39:27 | P/L:18.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:45:22 | ISLAND | -100 | 24.8800 | 2,488.00 | -0.50 | 0.00 | -2,469.50 | 18.00 | P |
| Open: | 2007-01-10, 15:39:27 | P/L:18.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:45:51 | ISLAND | -37 | 24.8900 | 920.93 | -0.18 | 0.00 | -913.72 | 7.03 | P |
| Open: | 2007-01-10, 15:39:27 | P/L:7.03 | 37 | | | | | | | ST |
| SY | 2007-01-11, 09:45:54 | ISLAND | -200 | 24.8900 | 4,978.00 | -1.00 | 0.00 | -4,939.00 | 38.00 | P |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-10, 15:39:27 | P/L:38.00 | 200 | | | | | | ST |
| SY | 2007-01-11, 09:45:55 | ISLAND | -200 | 24.8900 | 4,978.00 | -1.00 | 0.00 | -4,939.00 | 38.00 | P |
| Open: | 2007-01-10, 15:39:27 | P/L:38.00 | 200 | | | | | | ST |
| SY | 2007-01-11, 09:45:55 | ISLAND | -400 | 24.8900 | 9,956.00 | -2.00 | 0.00 | -9,885.11 | 68.89 | P |
| Open: | 2007-01-10, 15:39:27 | P/L:30.97 | 163 | | | | | | ST |
| Open: | 2007-01-10, 15:40:22 | P/L:32.00 | 200 | | | | | | ST |
| Open: | 2007-01-10, 15:40:25 | P/L:5.92 | 37 | | | | | | ST |
| SY | 2007-01-11, 09:45:57 | ISLAND | -100 | 24.8900 | 2,489.00 | -0.50 | 0.00 | -2,472.50 | 16.00 | P |
| Open: | 2007-01-10, 15:40:25 | P/L:10.08 | 63 | | | | | | ST |
| Open: | 2007-01-10, 15:40:26 | P/L:5.92 | 37 | | | | | | ST |
| SY | 2007-01-11, 09:46:10 | ISLAND | -100 | 24.9000 | 2,490.00 | -0.50 | 0.00 | -2,472.50 | 17.00 | P |
| Open: | 2007-01-10, 15:40:26 | P/L:10.71 | 63 | | | | | | ST |
| Open: | 2007-01-10, 15:40:37 | P/L:6.29 | 37 | | | | | | ST |
| SY | 2007-01-11, 09:47:26 | ISLAND | -363 | 24.8800 | 9,031.44 | -1.82 | 0.00 | -8,975.18 | 54.45 | P |
| Open: | 2007-01-10, 15:40:37 | P/L:9.45 | 63 | | | | | | ST |
| Open: | 2007-01-10, 15:41:00 | P/L:30.00 | 200 | | | | | | ST |
| Open: | 2007-01-10, 15:41:03 | P/L:15.00 | 100 | | | | | | ST |
| SY | 2007-01-11, 09:48:18 | ISLAND | -300 | 24.8800 | 7,464.00 | -1.50 | 0.00 | -7,417.50 | 45.00 | P |
| Open: | 2007-01-10, 15:41:03 | P/L:45.00 | 300 | | | | | | ST |
| SY | 2007-01-11, 09:48:18 | ISLAND | -300 | 24.8800 | 7,464.00 | -1.50 | 0.00 | -7,417.50 | 45.00 | P |
| Open: | 2007-01-10, 15:41:03 | P/L:45.00 | 300 | | | | | | ST |
| SY | 2007-01-11, 09:48:21 | ISLAND | -100 | 24.8800 | 2,488.00 | -0.50 | 0.00 | -2,472.50 | 15.00 | P |
| Open: | 2007-01-10, 15:41:03 | P/L:15.00 | 100 | | | | | | ST |
| SY | 2007-01-11, 09:49:15 | ISLAND | -100 | 24.8900 | 2,489.00 | -0.50 | 0.00 | -2,472.50 | 16.00 | P |
| Open: | 2007-01-10, 15:41:03 | P/L:16.00 | 100 | | | | | | ST |
| SY | 2007-01-11, 09:49:15 | ISLAND | -100 | 24.8900 | 2,489.00 | 0.00 | 0.00 | -2,472.50 | 16.50 | P |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-10, 15:41:03 | P/L:16.50 | 100 | | | | | | | | ST |
| SY | 2007-01-11, 09:49:15 | ISLAND | -100 | 24.8900 | 2,489.00 | -1.00 | 0.00 | -2,472.50 | 15.50 | | P |
| Open: | 2007-01-10, 15:41:06 | P/L:15.50 | 100 | | | | | | | | ST |
| SY | 2007-01-11, 09:50:49 | ISLAND | -100 | 24.8700 | 2,487.00 | -1.00 | 0.00 | -2,472.50 | 13.50 | | P |
| Open: | 2007-01-10, 15:41:06 | P/L:13.50 | 100 | | | | | | | | ST |
| SY | 2007-01-11, 09:50:50 | ISLAND | -200 | 24.8700 | 4,974.00 | -0.50 | 0.00 | -4,945.00 | 28.50 | | P |
| Open: | 2007-01-10, 15:41:06 | P/L:14.25 | 100 | | | | | | | | ST |
| Open: | 2007-01-10, 15:41:08 | P/L:14.25 | 100 | | | | | | | | ST |
| SY | 2007-01-11, 09:50:56 | ISLAND | -200 | 24.8700 | 4,974.00 | -1.00 | 0.00 | -4,945.00 | 28.00 | | P |
| Open: | 2007-01-10, 15:41:08 | P/L:28.00 | 200 | | | | | | | | ST |
| SY | 2007-01-11, 09:53:31 | NYSE | -500 | 24.8600 | 12,430.00 | -2.50 | 0.00 | -12,362.50 | 65.00 | | P |
| Open: | 2007-01-10, 15:41:08 | P/L:65.00 | 500 | | | | | | | | ST |
| SY | 2007-01-11, 09:53:47 | ISLAND | -100 | 24.8500 | 2,485.00 | -1.00 | 0.00 | -2,472.50 | 11.50 | | P |
| Open: | 2007-01-10, 15:41:08 | P/L:11.50 | 100 | | | | | | | | ST |
| SY | 2007-01-11, 09:53:49 | ISLAND | -100 | 24.8500 | 2,485.00 | 0.00 | 0.00 | -2,472.50 | 12.50 | | P |
| Open: | 2007-01-10, 15:41:08 | P/L:12.50 | 100 | | | | | | | | ST |
| SY | 2007-01-11, 09:53:50 | ISLAND | -100 | 24.8500 | 2,485.00 | -0.50 | 0.00 | -2,473.50 | 11.00 | | P |
| Open: | 2007-01-10, 15:41:29 | P/L:11.00 | 100 | | | | | | | | ST |
| SY | 2007-01-11, 09:53:50 | ISLAND | -100 | 24.8500 | 2,485.00 | -0.50 | 0.00 | -2,473.50 | 11.00 | | P |
| Open: | 2007-01-10, 15:41:29 | P/L:11.00 | 100 | | | | | | | | ST |
| SY | 2007-01-11, 09:53:50 | NYSE | -200 | 24.8600 | 4,972.00 | -1.00 | 0.00 | -4,947.00 | 24.00 | | P |
| Open: | 2007-01-10, 15:41:29 | P/L:24.00 | 200 | | | | | | | | ST |
| SY | 2007-01-11, 09:53:50 | ISLAND | -100 | 24.8500 | 2,485.00 | -0.50 | 0.00 | -2,473.50 | 11.00 | | P |
| Open: | 2007-01-10, 15:41:29 | P/L:11.00 | 100 | | | | | | | | ST |
| SY | 2007-01-11, 09:53:51 | ISLAND | -100 | 24.8500 | 2,485.00 | -0.50 | 0.00 | -2,473.50 | 11.00 | | P |
| Open: | 2007-01-10, 15:41:29 | P/L:11.00 | 100 | | | | | | | | ST |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SY | 2007-01-11, 09:53:51 | ISLAND | -100 | 24.8500 | 2,485.00 | -0.50 | 0.00 | -2,473.50 | 11.00 | P |
| Open: | 2007-01-10, 15:41:29 | P/L:11.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:53:52 | ISLAND | -100 | 24.8500 | 2,485.00 | -0.50 | 0.00 | -2,473.50 | 11.00 | P |
| Open: | 2007-01-10, 15:41:29 | P/L:11.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:53:52 | ISLAND | -100 | 24.8500 | 2,485.00 | -0.50 | 0.00 | -2,473.50 | 11.00 | P |
| Open: | 2007-01-10, 15:41:29 | P/L:11.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:53:53 | ISLAND | -100 | 24.8500 | 2,485.00 | -0.50 | 0.00 | -2,473.50 | 11.00 | P |
| Open: | 2007-01-10, 15:41:29 | P/L:11.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:53:53 | ISLAND | -100 | 24.8500 | 2,485.00 | -0.50 | 0.00 | -2,473.50 | 11.00 | P |
| Open: | 2007-01-10, 15:41:36 | P/L:11.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:53:54 | ISLAND | -100 | 24.8500 | 2,485.00 | -0.50 | 0.00 | -2,473.50 | 11.00 | P |
| Open: | 2007-01-10, 15:41:36 | P/L:11.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:55:06 | ISLAND | -100 | 24.8500 | 2,485.00 | -0.50 | 0.00 | -2,473.50 | 11.00 | P |
| Open: | 2007-01-10, 15:41:36 | P/L:11.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:55:12 | ISLAND | -100 | 24.8500 | 2,485.00 | -0.50 | 0.00 | -2,473.50 | 11.00 | P |
| Open: | 2007-01-10, 15:41:36 | P/L:11.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:55:25 | ISLAND | -100 | 24.8500 | 2,485.00 | -0.50 | 0.00 | -2,473.50 | 11.00 | P |
| Open: | 2007-01-10, 15:41:36 | P/L:11.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:56:14 | ISLAND | -100 | 24.8500 | 2,485.00 | -0.50 | 0.00 | -2,473.50 | 11.00 | P |
| Open: | 2007-01-10, 15:41:36 | P/L:11.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:56:14 | ISLAND | -100 | 24.8500 | 2,485.00 | -0.50 | 0.00 | -2,473.50 | 11.00 | P |
| Open: | 2007-01-10, 15:41:36 | P/L:11.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 09:56:14 | ISLAND | -100 | 24.8500 | 2,485.00 | -0.50 | 0.00 | -2,473.50 | 11.00 | P |
| Open: | 2007-01-10, 15:41:39 | P/L:11.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:08:59 | IDEAL | 2,000 | 26.2000 | 52,400.00 | -10.00 | 0.00 | -55,030.00 | -2,640.00 | P |
| Open: | 2007-01-11, 08:44:01 | P/L:-396.00 | 300 | | | | | | | ST |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-11, 08:45:04 | P/L:-396.00 | 300 | | | | | | | ST |
| Open: | 2007-01-11, 08:45:33 | P/L:-396.00 | 300 | | | | | | | ST |
| Open: | 2007-01-11, 08:45:33 | P/L:-396.00 | 300 | | | | | | | ST |
| Open: | 2007-01-11, 08:45:33 | P/L:-396.00 | 300 | | | | | | | ST |
| Open: | 2007-01-11, 08:45:33 | P/L:-396.00 | 300 | | | | | | | ST |
| Open: | 2007-01-11, 08:45:33 | P/L:-264.00 | 200 | | | | | | | ST |
| HOS | 2007-01-11, 10:08:59 | ARCA | -100 | 26.2000 | 2,620.00 | -0.50 | 0.00 | -2,751.50 | -132.00 | P |
| Open: | 2007-01-11, 08:45:33 | P/L:-132.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:09:00 | NYSE | -400 | 26.2000 | 10,480.00 | -2.00 | 0.00 | -11,006.00 | -528.00 | P |
| Open: | 2007-01-11, 08:45:33 | P/L:-396.00 | 300 | | | | | | | ST |
| Open: | 2007-01-11, 08:45:33 | P/L:-132.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:14:26 | ISLAND | -300 | 26.3000 | 7,890.00 | -1.50 | 0.00 | -8,254.50 | -366.00 | P |
| Open: | 2007-01-11, 08:45:33 | P/L:-244.00 | 200 | | | | | | | ST |
| Open: | 2007-01-11, 08:45:33 | P/L:-122.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:14:26 | ISLAND | -100 | 26.3000 | 2,630.00 | 0.00 | 0.00 | -2,751.50 | -121.50 | P |
| Open: | 2007-01-11, 08:45:33 | P/L:-121.50 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:14:26 | ISLAND | -100 | 26.3000 | 2,630.00 | -1.00 | 0.00 | -2,751.50 | -122.50 | P |
| Open: | 2007-01-11, 08:45:33 | P/L:-122.50 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:14:43 | NYSE | -100 | 26.2500 | 2,625.00 | -0.50 | 0.00 | -2,751.50 | -127.00 | P |
| Open: | 2007-01-11, 08:45:33 | P/L:-127.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:14:43 | NYSE | -200 | 26.2500 | 5,250.00 | -1.00 | 0.00 | -5,503.00 | -254.00 | P |
| Open: | 2007-01-11, 08:45:33 | P/L:-254.00 | 200 | | | | | | | ST |
| HOS | 2007-01-11, 10:14:43 | NYSE | -100 | 26.2500 | 2,625.00 | -0.50 | 0.00 | -2,751.50 | -127.00 | P |
| Open: | 2007-01-11, 08:45:33 | P/L:-127.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:14:44 | NYSE | -100 | 26.2500 | 2,625.00 | -0.50 | 0.00 | -2,751.50 | -127.00 | P |
| Open: | 2007-01-11, 08:45:33 | P/L:-127.00 | 100 | | | | | | | ST |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HOS | 2007-01-11, 10:14:44 | ARCA | -100 | 26.2200 | 2,622.00 | -0.50 | 0.00 | -2,751.50 | -130.00 | P |
| Open: | 2007-01-11, 08:45:33 | P/L:-130.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:14:44 | ARCA | -100 | 26.2100 | 2,621.00 | -0.50 | 0.00 | -2,751.50 | -131.00 | P |
| Open: | 2007-01-11, 08:45:33 | P/L:-131.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:14:44 | ARCA | -100 | 26.2100 | 2,621.00 | -0.50 | 0.00 | -2,751.50 | -131.00 | P |
| Open: | 2007-01-11, 08:45:33 | P/L:-131.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:14:44 | ARCA | -100 | 26.2100 | 2,621.00 | -0.50 | 0.00 | -2,751.50 | -131.00 | P |
| Open: | 2007-01-11, 08:45:33 | P/L:-131.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:14:44 | ARCA | -100 | 26.2100 | 2,621.00 | -0.50 | 0.00 | -2,751.50 | -131.00 | P |
| Open: | 2007-01-11, 08:45:33 | P/L:-131.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:14:44 | ARCA | -500 | 26.2100 | 13,105.00 | -2.50 | 0.00 | -13,757.50 | -655.00 | P |
| Open: | 2007-01-11, 08:45:33 | P/L:-262.00 | 200 | | | | | | | ST |
| Open: | 2007-01-11, 08:45:33 | P/L:-393.00 | 300 | | | | | | | ST |
| HOS | 2007-01-11, 10:14:44 | ARCA | -100 | 26.2400 | 2,624.00 | -0.50 | 0.00 | -2,751.50 | -128.00 | P |
| Open: | 2007-01-11, 08:45:33 | P/L:-128.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:14:44 | ARCA | -100 | 26.2100 | 2,621.00 | -0.50 | 0.00 | -2,751.50 | -131.00 | P |
| Open: | 2007-01-11, 08:45:33 | P/L:-131.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:14:44 | ARCA | -100 | 26.2100 | 2,621.00 | -0.50 | 0.00 | -2,751.50 | -131.00 | P |
| Open: | 2007-01-11, 08:45:33 | P/L:-131.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:14:44 | ARCA | -100 | 26.2100 | 2,621.00 | -0.50 | 0.00 | -2,751.50 | -131.00 | P |
| Open: | 2007-01-11, 08:45:33 | P/L:-131.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:14:44 | ISLAND | -100 | 26.2200 | 2,622.00 | -0.50 | 0.00 | -2,751.50 | -130.00 | P |
| Open: | 2007-01-11, 08:45:33 | P/L:-130.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:15:26 | NYSE | -100 | 26.2400 | 2,624.00 | -1.00 | 0.00 | -2,760.50 | -137.50 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-137.50 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:15:26 | ISLAND | -100 | 26.2500 | 2,625.00 | -0.50 | 0.00 | -2,760.50 | -136.00 | P |

**EXHIBIT E - Part 1 of 15**

| Open: | 2007-01-11, 08:47:52 | P/L:-136.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:15:26 | NYSE | -400 | 26.2400 | 10,496.00 | -1.50 | 0.00 | -11,032.00 | -537.51 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-410.63 | 300 | | | | | | | ST |
| Open: | 2007-01-11, 08:47:52 | P/L:-126.88 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:15:27 | TMBR | -400 | 26.2400 | 10,496.00 | -2.00 | 0.00 | -11,002.00 | -508.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-254.00 | 200 | | | | | | | ST |
| Open: | 2007-01-11, 08:47:52 | P/L:-254.00 | 200 | | | | | | | ST |
| HOS | 2007-01-11, 10:16:29 | ARCA | -200 | 26.1200 | 5,224.00 | -1.00 | 0.00 | -5,501.00 | -278.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-139.00 | 100 | | | | | | | ST |
| Open: | 2007-01-11, 08:47:52 | P/L:-139.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:16:30 | ISLAND | -100 | 26.1200 | 2,612.00 | -0.50 | 0.00 | -2,750.50 | -139.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-139.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:16:30 | ISLAND | -200 | 26.1200 | 5,224.00 | -1.00 | 0.00 | -5,501.00 | -278.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-139.00 | 100 | | | | | | | ST |
| Open: | 2007-01-11, 08:47:52 | P/L:-139.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:16:30 | NYSE | -200 | 26.1000 | 5,220.00 | -1.00 | 0.00 | -5,501.00 | -282.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-282.00 | 200 | | | | | | | ST |
| HOS | 2007-01-11, 10:16:31 | NYSE | -300 | 26.1000 | 7,830.00 | -1.50 | 0.00 | -8,251.50 | -423.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-423.00 | 300 | | | | | | | ST |
| HOS | 2007-01-11, 10:18:00 | ISLAND | -100 | 26.1400 | 2,614.00 | 0.00 | 0.00 | -2,750.50 | -136.50 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-136.50 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:18:00 | ARCA | -100 | 26.1400 | 2,614.00 | -1.00 | 0.00 | -2,750.50 | -137.50 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-137.50 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:18:01 | NYSE | -600 | 26.1500 | 15,690.00 | -3.00 | 0.00 | -16,503.00 | -816.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-136.00 | 100 | | | | | | | ST |
| Open: | 2007-01-11, 08:47:52 | P/L:-408.00 | 300 | | | | | | | ST |

**EXHIBIT E - Part 1 of 15**

| Open: | 2007-01-11, 08:47:52 | P/L:-272.00 | 200 | | | | | | | ST |
| HOS | 2007-01-11, 10:18:01 | NYSE | -200 | 26.1500 | 5,230.00 | -1.00 | 0.00 | -5,501.00 | -272.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-136.00 | 100 | | | | | | | ST |
| Open: | 2007-01-11, 08:47:52 | P/L:-136.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:18:57 | ARCA | -100 | 26.2600 | 2,626.00 | -0.50 | 0.00 | -2,750.50 | -125.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-125.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:18:57 | ARCA | -100 | 26.2600 | 2,626.00 | -0.50 | 0.00 | -2,750.50 | -125.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-125.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:18:57 | ISLAND | -100 | 26.2600 | 2,626.00 | -0.50 | 0.00 | -2,750.50 | -125.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-125.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:18:57 | ISLAND | -100 | 26.2600 | 2,626.00 | -1.00 | 0.00 | -2,750.50 | -125.50 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-125.50 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:18:57 | ISLAND | -100 | 26.2600 | 2,626.00 | -0.50 | 0.00 | -2,750.50 | -125.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-125.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:18:57 | ISLAND | -100 | 26.2600 | 2,626.00 | -0.50 | 0.00 | -2,750.50 | -125.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-125.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:18:57 | TMBR | -100 | 26.2500 | 2,625.00 | 0.00 | 0.00 | -2,750.50 | -125.50 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-125.50 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:18:57 | ARCA | -100 | 26.2600 | 2,626.00 | -0.50 | 0.00 | -2,750.50 | -125.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-125.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:18:57 | ARCA | -100 | 26.2600 | 2,626.00 | -0.50 | 0.00 | -2,750.50 | -125.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-125.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:18:57 | ISLAND | -100 | 26.2600 | 2,626.00 | -0.50 | 0.00 | -2,750.50 | -125.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-125.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:20:40 | ISLAND | -300 | 26.2500 | 7,875.00 | -1.50 | 0.00 | -8,251.50 | -378.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-126.00 | 100 | | | | | | | ST |

**EXHIBIT E - Part 1 of 15**

| Type | Date/Time | Symbol/P/L | Qty | Price | Value | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-11, 08:47:52 | P/L:-252.00 | 200 | | | | | | | ST |
| HOS | 2007-01-11, 10:20:40 | ISLAND | -100 | 26.2200 | 2,622.00 | -0.50 | 0.00 | -2,751.50 | -130.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-130.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:20:41 | TMBR | -600 | 26.2100 | 15,726.00 | -3.00 | 0.00 | -16,505.00 | -782.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-262.00 | 200 | | | | | | | ST |
| Open: | 2007-01-11, 08:47:52 | P/L:-260.00 | 200 | | | | | | | ST |
| Open: | 2007-01-11, 08:47:52 | P/L:-260.00 | 200 | | | | | | | ST |
| HOS | 2007-01-11, 10:21:10 | ARCA | -100 | 26.2300 | 2,623.00 | 0.00 | 0.00 | -2,750.50 | -127.50 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-127.50 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:21:10 | CAES | -100 | 26.2300 | 2,623.00 | -1.00 | 0.00 | -2,750.50 | -128.50 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-128.50 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:21:10 | ISLAND | -400 | 26.2500 | 10,500.00 | -2.00 | 0.00 | -11,002.00 | -504.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-252.00 | 200 | | | | | | | ST |
| Open: | 2007-01-11, 08:47:52 | P/L:-252.00 | 200 | | | | | | | ST |
| HOS | 2007-01-11, 10:21:10 | CAES | -100 | 26.2300 | 2,623.00 | -0.50 | 0.00 | -2,750.50 | -128.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-128.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:21:12 | TMBR | -300 | 26.2100 | 7,863.00 | -1.50 | 0.00 | -8,251.50 | -390.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-260.00 | 200 | | | | | | | ST |
| Open: | 2007-01-11, 08:47:52 | P/L:-130.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:23:05 | IDEAL | -200 | 26.1900 | 5,238.00 | -1.00 | 0.00 | -5,501.00 | -264.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-264.00 | 200 | | | | | | | ST |
| HOS | 2007-01-11, 10:23:05 | ARCA | -100 | 26.1900 | 2,619.00 | -0.50 | 0.00 | -2,750.50 | -132.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-132.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:23:05 | ARCA | -100 | 26.1900 | 2,619.00 | -0.50 | 0.00 | -2,750.50 | -132.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-132.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:23:05 | ARCA | -100 | 26.1900 | 2,619.00 | -0.50 | 0.00 | -2,750.50 | -132.00 | P |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-11, 08:47:52 | P/L:-132.00 | 100 | | | | | | | | ST |
| HOS | 2007-01-11, 10:23:05 | ISLAND | -7 | 26.1900 | 183.33 | -0.04 | 0.00 | -192.54 | -9.24 | | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-9.24 | 7 | | | | | | | | ST |
| HOS | 2007-01-11, 10:23:05 | TMBR | -193 | 26.1900 | 5,054.67 | -0.96 | 0.00 | -5,308.46 | -254.76 | | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-122.76 | 93 | | | | | | | | ST |
| Open: | 2007-01-11, 08:47:52 | P/L:-132.00 | 100 | | | | | | | | ST |
| HOS | 2007-01-11, 10:23:05 | ARCA | -100 | 26.1900 | 2,619.00 | -0.50 | 0.00 | -2,750.50 | -132.00 | | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-132.00 | 100 | | | | | | | | ST |
| HOS | 2007-01-11, 10:23:05 | ISLAND | -100 | 26.1900 | 2,619.00 | -0.50 | 0.00 | -2,750.50 | -132.00 | | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-132.00 | 100 | | | | | | | | ST |
| HOS | 2007-01-11, 10:23:05 | ISLAND | -93 | 26.1900 | 2,435.67 | -0.46 | 0.00 | -2,557.96 | -122.76 | | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-122.76 | 93 | | | | | | | | ST |
| HOS | 2007-01-11, 10:23:05 | CAES | -7 | 26.1900 | 183.33 | -0.04 | 0.00 | -192.54 | -9.24 | | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-9.24 | 7 | | | | | | | | ST |
| HOS | 2007-01-11, 10:24:08 | ARCA | -100 | 26.1300 | 2,613.00 | -0.50 | 0.00 | -2,750.50 | -138.00 | | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-138.00 | 100 | | | | | | | | ST |
| HOS | 2007-01-11, 10:24:08 | ISLAND | -100 | 26.1300 | 2,613.00 | -1.00 | 0.00 | -2,750.50 | -138.50 | | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-138.50 | 100 | | | | | | | | ST |
| HOS | 2007-01-11, 10:24:08 | CAES | -100 | 26.1200 | 2,612.00 | 0.00 | 0.00 | -2,750.50 | -138.50 | | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-138.50 | 100 | | | | | | | | ST |
| HOS | 2007-01-11, 10:24:08 | CAES | -100 | 26.1200 | 2,612.00 | -0.50 | 0.00 | -2,750.50 | -139.00 | | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-139.00 | 100 | | | | | | | | ST |
| HOS | 2007-01-11, 10:24:09 | NYSE | -100 | 26.1200 | 2,612.00 | -0.50 | 0.00 | -2,750.50 | -139.00 | | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-139.00 | 100 | | | | | | | | ST |
| HOS | 2007-01-11, 10:24:10 | ARCA | -100 | 26.1000 | 2,610.00 | -0.50 | 0.00 | -2,750.50 | -141.00 | | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-141.00 | 100 | | | | | | | | ST |

**EXHIBIT E - Part 1 of 15**

| HOS | 2007-01-11, 10:24:10 | ISLAND | -100 | 26.1000 | 2,610.00 | -0.50 | 0.00 | -2,750.50 | -141.00 | P |
|---|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-11, 08:47:52 | P/L:-141.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:24:10 | ISLAND | -100 | 26.1000 | 2,610.00 | -0.50 | 0.00 | -2,750.50 | -141.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-141.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:24:10 | NYSE | -200 | 26.1100 | 5,222.00 | -1.00 | 0.00 | -5,501.00 | -280.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-140.00 | 100 | | | | | | | ST |
| Open: | 2007-01-11, 08:47:52 | P/L:-140.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:24:10 | ARCA | -100 | 26.1000 | 2,610.00 | -0.50 | 0.00 | -2,750.50 | -141.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-141.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:24:10 | ARCA | -100 | 26.1000 | 2,610.00 | -0.50 | 0.00 | -2,750.50 | -141.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-141.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:24:10 | ISLAND | -100 | 26.1000 | 2,610.00 | -0.50 | 0.00 | -2,750.50 | -141.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-141.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:24:11 | NYSE | -1,700 | 26.1000 | 44,370.00 | -8.50 | 0.00 | -46,778.50 | -2,417.00 | P |
| Open: | 2007-01-11, 08:47:52 | P/L:-141.00 | 100 | | | | | | | ST |
| Open: | 2007-01-11, 08:47:52 | P/L:-282.00 | 200 | | | | | | | ST |
| Open: | 2007-01-11, 08:47:52 | P/L:-282.00 | 200 | | | | | | | ST |
| Open: | 2007-01-11, 08:47:52 | P/L:-302.00 | 200 | | | | | | | ST |
| Open: | 2007-01-11, 08:47:52 | P/L:-141.00 | 100 | | | | | | | ST |
| Open: | 2007-01-11, 08:47:52 | P/L:-282.00 | 200 | | | | | | | ST |
| Open: | 2007-01-11, 08:47:52 | P/L:-282.00 | 200 | | | | | | | ST |
| Open: | 2007-01-11, 08:47:53 | P/L:-282.00 | 200 | | | | | | | ST |
| Open: | 2007-01-11, 08:47:53 | P/L:-282.00 | 200 | | | | | | | ST |
| Open: | 2007-01-11, 08:47:53 | P/L:-141.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:24:29 | CAES | -200 | 26.0800 | 5,216.00 | -1.00 | 0.00 | -5,503.00 | -288.00 | P |
| Open: | 2007-01-11, 08:54:09 | P/L:-288.00 | 200 | | | | | | | ST |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HOS | 2007-01-11, 10:24:29 | CAES | -100 | 26.0700 | 2,607.00 | -0.50 | 0.00 | -2,751.50 | -145.00 | | P |
| Open: | 2007-01-11, 08:54:09 | P/L:-145.00 | 100 | | | | | | | | ST |
| HOS | 2007-01-11, 10:24:29 | CAES | -500 | 26.0700 | 13,035.00 | -2.50 | 0.00 | -13,790.50 | -758.00 | | P |
| Open: | 2007-01-11, 08:54:09 | P/L:-290.00 | 200 | | | | | | | | ST |
| Open: | 2007-01-11, 08:58:36 | P/L:-468.00 | 300 | | | | | | | | ST |
| HOS | 2007-01-11, 10:24:30 | NYSE | -200 | 26.0700 | 5,214.00 | -1.00 | 0.00 | -5,525.00 | -312.00 | | P |
| Open: | 2007-01-11, 08:58:36 | P/L:-312.00 | 200 | | | | | | | | ST |
| HOS | 2007-01-11, 10:25:23 | NYSE | -1,000 | 26.1500 | 26,150.00 | -5.00 | 0.00 | -27,625.00 | -1,480.00 | | |
| Open: | 2007-01-11, 08:58:36 | P/L:-740.00 | 500 | | | | | | | | ST |
| Open: | 2007-01-11, 08:58:36 | P/L:-740.00 | 500 | | | | | | | | ST |
| HOS | 2007-01-11, 10:25:59 | ISLAND | -800 | 26.1400 | 20,912.00 | -4.00 | 0.00 | -22,100.00 | -1,192.00 | | P |
| Open: | 2007-01-11, 08:58:36 | P/L:-745.00 | 500 | | | | | | | | ST |
| Open: | 2007-01-11, 08:58:36 | P/L:-447.00 | 300 | | | | | | | | ST |
| HOS | 2007-01-11, 10:25:59 | ISLAND | -100 | 26.1300 | 2,613.00 | -1.00 | 0.00 | -2,762.50 | -150.50 | | P |
| Open: | 2007-01-11, 08:58:36 | P/L:-150.50 | 100 | | | | | | | | ST |
| HOS | 2007-01-11, 10:25:59 | CAES | -100 | 26.1200 | 2,612.00 | -0.50 | 0.00 | -2,762.50 | -151.00 | | P |
| Open: | 2007-01-11, 08:58:36 | P/L:-151.00 | 100 | | | | | | | | ST |
| HOS | 2007-01-11, 10:25:59 | CAES | -100 | 26.1200 | 2,612.00 | 0.00 | 0.00 | -2,762.50 | -150.50 | | P |
| Open: | 2007-01-11, 08:58:37 | P/L:-150.50 | 100 | | | | | | | | ST |
| HOS | 2007-01-11, 10:25:59 | CAES | -500 | 26.1200 | 13,060.00 | -2.50 | 0.00 | -13,812.50 | -755.00 | | P |
| Open: | 2007-01-11, 08:58:37 | P/L:-604.00 | 400 | | | | | | | | ST |
| Open: | 2007-01-11, 08:58:37 | P/L:-151.00 | 100 | | | | | | | | ST |
| HOS | 2007-01-11, 10:25:59 | CAES | -100 | 26.1200 | 2,612.00 | -0.50 | 0.00 | -2,762.50 | -151.00 | | P |
| Open: | 2007-01-11, 08:58:37 | P/L:-151.00 | 100 | | | | | | | | ST |
| HOS | 2007-01-11, 10:25:59 | NYSE | -100 | 26.1200 | 2,612.00 | -0.50 | 0.00 | -2,762.50 | -151.00 | | P |
| Open: | 2007-01-11, 08:58:37 | P/L:-151.00 | 100 | | | | | | | | ST |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HOS | 2007-01-11, 10:26:00 | NYSE | -100 | 26.1200 | 2,612.00 | -0.50 | 0.00 | -2,762.50 | -151.00 | P |
| Open: | 2007-01-11, 08:58:37 | P/L:-151.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:26:00 | NYSE | -300 | 26.1200 | 7,836.00 | -1.50 | 0.00 | -8,287.50 | -453.00 | P |
| Open: | 2007-01-11, 08:58:37 | P/L:-151.00 | 100 | | | | | | | ST |
| Open: | 2007-01-11, 08:58:37 | P/L:-302.00 | 200 | | | | | | | ST |
| HOS | 2007-01-11, 10:26:01 | NYSE | -800 | 26.1100 | 20,888.00 | -4.00 | 0.00 | -22,100.00 | -1,216.00 | P |
| Open: | 2007-01-11, 08:58:37 | P/L:-456.00 | 300 | | | | | | | ST |
| Open: | 2007-01-11, 08:58:37 | P/L:-760.00 | 500 | | | | | | | ST |
| HOS | 2007-01-11, 10:27:11 | IDEAL | -900 | 26.2500 | 23,625.00 | -4.50 | 0.00 | -24,862.50 | -1,242.00 | P |
| Open: | 2007-01-11, 08:58:37 | P/L:-690.00 | 500 | | | | | | | ST |
| Open: | 2007-01-11, 08:58:37 | P/L:-552.00 | 400 | | | | | | | ST |
| HOS | 2007-01-11, 10:27:11 | ISLAND | -100 | 26.2500 | 2,625.00 | -0.50 | 0.00 | -2,762.50 | -138.00 | P |
| Open: | 2007-01-11, 08:58:37 | P/L:-138.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:27:11 | ISLAND | -200 | 26.2600 | 5,252.00 | -1.00 | 0.00 | -5,525.00 | -274.00 | P |
| Open: | 2007-01-11, 08:58:37 | P/L:-274.00 | 200 | | | | | | | ST |
| HOS | 2007-01-11, 10:27:12 | NYSE | -300 | 26.2400 | 7,872.00 | -1.50 | 0.00 | -8,287.50 | -417.00 | P |
| Open: | 2007-01-11, 08:58:37 | P/L:-417.00 | 300 | | | | | | | ST |
| HOS | 2007-01-11, 10:27:16 | NYSE | -100 | 26.2400 | 2,624.00 | -0.50 | 0.00 | -2,762.50 | -139.00 | P |
| Open: | 2007-01-11, 08:58:37 | P/L:-139.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:27:17 | ISLAND | -100 | 26.2000 | 2,620.00 | -0.50 | 0.00 | -2,762.50 | -143.00 | P |
| Open: | 2007-01-11, 08:58:37 | P/L:-143.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:27:34 | NYSE | -100 | 26.2000 | 2,620.00 | -0.50 | 0.00 | -2,762.50 | -143.00 | P |
| Open: | 2007-01-11, 08:58:37 | P/L:-143.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:27:34 | NYSE | -500 | 26.2000 | 13,100.00 | -2.50 | 0.00 | -13,812.50 | -715.00 | P |
| Open: | 2007-01-11, 08:58:37 | P/L:-286.00 | 200 | | | | | | | ST |
| Open: | 2007-01-11, 08:58:37 | P/L:-429.00 | 300 | | | | | | | ST |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HOS | 2007-01-11, 10:27:34 | NYSE | -100 | 26.2000 | 2,620.00 | -0.50 | 0.00 | -2,762.50 | -143.00 | P |
| Open: | 2007-01-11, 08:58:37 | P/L:-143.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:27:34 | NYSE | -100 | 26.2000 | 2,620.00 | -0.50 | 0.00 | -2,762.50 | -143.00 | P |
| Open: | 2007-01-11, 08:58:37 | P/L:-143.00 | 100 | | | | | | | ST |
| HOS | 2007-01-11, 10:29:08 | IDEAL | -400 | 26.2800 | 10,512.00 | -2.00 | 0.00 | -11,050.00 | -540.00 | P |
| Open: | 2007-01-11, 08:58:37 | P/L:-540.00 | 400 | | | | | | | ST |
| HOS | 2007-01-11, 10:29:09 | NYSE | -1,100 | 26.2800 | 28,908.00 | -5.50 | 0.00 | -30,377.50 | -1,475.00 | P |
| Open: | 2007-01-11, 08:58:37 | P/L:-135.00 | 100 | | | | | | | ST |
| Open: | 2007-01-11, 08:58:37 | P/L:-405.00 | 300 | | | | | | | ST |
| Open: | 2007-01-11, 08:58:47 | P/L:-270.00 | 200 | | | | | | | ST |
| Open: | 2007-01-11, 08:59:38 | P/L:-665.00 | 500 | | | | | | | ST |
| HOS | 2007-01-11, 10:30:06 | IDEAL | -1,000 | 26.3500 | 26,350.00 | -5.00 | 0.00 | -27,530.00 | -1,185.00 | |
| Open: | 2007-01-11, 09:00:32 | P/L:-600.00 | 500 | | | | | | | ST |
| Open: | 2007-01-11, 09:00:33 | P/L:-585.00 | 500 | | | | | | | ST |
| INTC | 2007-01-11, 11:46:00 | ISLAND | -300 | 21.8900 | 6,567.00 | -1.50 | 0.00 | -6,565.50 | 0.00 | P |
| INTC | 2007-01-11, 11:46:00 | ISLAND | -500 | 21.8900 | 10,945.00 | -2.50 | 0.00 | -10,942.50 | 0.00 | P |
| INTC | 2007-01-11, 11:46:00 | ISLAND | -250 | 21.8900 | 5,472.50 | -1.25 | 0.00 | -5,471.25 | 0.00 | P |
| INTC | 2007-01-11, 11:46:00 | ISLAND | -200 | 21.8900 | 4,378.00 | -1.00 | 0.00 | -4,377.00 | 0.00 | P |
| INTC | 2007-01-11, 11:46:00 | ISLAND | -500 | 21.8900 | 10,945.00 | -2.50 | 0.00 | -10,942.50 | 0.00 | P |
| INTC | 2007-01-11, 11:46:00 | ISLAND | -100 | 21.8900 | 2,189.00 | -0.50 | 0.00 | -2,188.50 | 0.00 | P |
| INTC | 2007-01-11, 11:46:00 | ISLAND | -250 | 21.8900 | 5,472.50 | -1.25 | 0.00 | -5,471.25 | 0.00 | P |
| INTC | 2007-01-11, 11:46:00 | ISLAND | -400 | 21.8900 | 8,756.00 | -2.00 | 0.00 | -8,754.00 | 0.00 | P |
| INTC | 2007-01-11, 11:47:23 | IDEAL | -2,500 | 21.9400 | 54,850.00 | -12.50 | 0.00 | -54,837.50 | 0.00 | |
| INTC | 2007-01-11, 11:53:13 | ISLAND | 728 | 21.9700 | -15,994.16 | -3.64 | 0.00 | 15,932.28 | -65.52 | P |
| Open: | 2007-01-11, 11:46:00 | P/L:-27.00 | -300 | | | | | | | ST |
| Open: | 2007-01-11, 11:46:00 | P/L:-38.52 | -428 | | | | | | | ST |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| INTC | 2007-01-11, 11:53:13 | ISLAND | 100 | 21.9700 | -2,197.00 | -0.50 | 0.00 | 2,188.50 | -9.00 | P |
| Open: | 2007-01-11, 11:46:00 | P/L:-6.48 | -72 | | | | | | | ST |
| Open: | 2007-01-11, 11:46:00 | P/L:-2.52 | -28 | | | | | | | ST |
| INTC | 2007-01-11, 11:53:13 | ISLAND | 250 | 21.9700 | -5,492.50 | -1.25 | 0.00 | 5,471.25 | -22.50 | P |
| Open: | 2007-01-11, 11:46:00 | P/L:-19.98 | -222 | | | | | | | ST |
| Open: | 2007-01-11, 11:46:00 | P/L:-2.52 | -28 | | | | | | | ST |
| INTC | 2007-01-11, 11:53:13 | ISLAND | 250 | 21.9700 | -5,492.50 | -1.25 | 0.00 | 5,471.25 | -22.50 | P |
| Open: | 2007-01-11, 11:46:00 | P/L:-15.48 | -172 | | | | | | | ST |
| Open: | 2007-01-11, 11:46:00 | P/L:-7.02 | -78 | | | | | | | ST |
| INTC | 2007-01-11, 11:53:13 | ISLAND | 672 | 21.9700 | -14,763.84 | -3.36 | 0.00 | 14,706.72 | -60.48 | P |
| Open: | 2007-01-11, 11:46:00 | P/L:-37.98 | -422 | | | | | | | ST |
| Open: | 2007-01-11, 11:46:00 | P/L:-9.00 | -100 | | | | | | | ST |
| Open: | 2007-01-11, 11:46:00 | P/L:-13.50 | -150 | | | | | | | ST |
| INTC | 2007-01-11, 11:53:13 | ISLAND | 1,000 | 21.9700 | -21,970.00 | -5.00 | 0.00 | 21,910.00 | -65.00 | P |
| Open: | 2007-01-11, 11:46:00 | P/L:-9.00 | -100 | | | | | | | ST |
| Open: | 2007-01-11, 11:46:00 | P/L:-36.00 | -400 | | | | | | | ST |
| Open: | 2007-01-11, 11:47:23 | P/L:-20.00 | -500 | | | | | | | ST |
| INTC | 2007-01-11, 11:53:13 | ISLAND | 500 | 21.9700 | -10,985.00 | -2.50 | 0.00 | 10,967.50 | -20.00 | P |
| Open: | 2007-01-11, 11:47:23 | P/L:-20.00 | -500 | | | | | | | ST |
| INTC | 2007-01-11, 11:53:13 | ISLAND | 500 | 21.9700 | -10,985.00 | -2.50 | 0.00 | 10,967.50 | -20.00 | P |
| Open: | 2007-01-11, 11:47:23 | P/L:-20.00 | -500 | | | | | | | ST |
| INTC | 2007-01-11, 11:53:13 | ISLAND | 500 | 21.9700 | -10,985.00 | -2.50 | 0.00 | 10,967.50 | -20.00 | P |
| Open: | 2007-01-11, 11:47:23 | P/L:-20.00 | -500 | | | | | | | ST |
| INTC | 2007-01-11, 11:53:13 | ISLAND | 500 | 21.9700 | -10,985.00 | -2.50 | 0.00 | 10,967.50 | -20.00 | P |
| Open: | 2007-01-11, 11:47:23 | P/L:-20.00 | -500 | | | | | | | ST |
| HOS | 2007-01-11, 13:41:44 | TMBR | -200 | 26.6100 | 5,322.00 | -1.00 | 0.00 | -5,301.00 | 20.00 | |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-11, 09:13:41 | P/L:-14.50 | 100 | | | | | | | ST |
| Open: | 2007-01-11, 09:27:30 | P/L:34.50 | 100 | | | | | | | ST |
| SY | 2007-01-11, 15:04:04 | ISLAND | 100 | 25.1900 | -2,519.00 | -1.00 | 0.00 | 2,520.00 | 0.00 | P |
| SY | 2007-01-11, 15:04:04 | ARCA | 100 | 25.1900 | -2,519.00 | 0.00 | 0.00 | 2,519.00 | 0.00 | P |
| SY | 2007-01-11, 15:04:04 | ISLAND | 100 | 25.1900 | -2,519.00 | -0.50 | 0.00 | 2,519.50 | 0.00 | P |
| SY | 2007-01-11, 15:04:05 | NYSE | 200 | 25.1900 | -5,038.00 | -1.00 | 0.00 | 5,039.00 | 0.00 | P |
| SY | 2007-01-11, 15:04:09 | NYSE | 500 | 25.1900 | -12,595.00 | -2.50 | 0.00 | 12,597.50 | 0.00 | P |
| SY | 2007-01-11, 15:04:53 | TMBR | 1,000 | 25.2000 | -25,200.00 | -5.00 | 0.00 | 25,205.00 | 0.00 | |
| SY | 2007-01-11, 15:08:47 | TMBR | 1,000 | 25.1800 | -25,180.00 | -5.00 | 0.00 | 25,185.00 | 0.00 | |
| SY | 2007-01-11, 15:13:37 | TMBR | 1,000 | 25.1700 | -25,170.00 | -5.00 | 0.00 | 25,175.00 | 0.00 | |
| SY | 2007-01-11, 15:19:02 | TMBR | 1,000 | 25.1800 | -25,180.00 | -5.00 | 0.00 | 25,185.00 | 0.00 | |
| SY | 2007-01-11, 15:21:36 | NYSE | 700 | 25.1700 | -17,619.00 | -3.50 | 0.00 | 17,622.50 | 0.00 | P |
| SY | 2007-01-11, 15:21:36 | NYSE | 300 | 25.1700 | -7,551.00 | -1.50 | 0.00 | 7,552.50 | 0.00 | P |
| SY | 2007-01-11, 15:24:16 | NYSE | 400 | 25.1300 | -10,052.00 | -2.00 | 0.00 | 10,054.00 | 0.00 | P |
| SY | 2007-01-11, 15:24:19 | NYSE | 100 | 25.1300 | -2,513.00 | -0.50 | 0.00 | 2,513.50 | 0.00 | P |
| SY | 2007-01-11, 15:24:57 | NYSE | 300 | 25.1300 | -7,539.00 | -1.50 | 0.00 | 7,540.50 | 0.00 | P |
| SY | 2007-01-11, 15:25:10 | NYSE | 200 | 25.1300 | -5,026.00 | -1.00 | 0.00 | 5,027.00 | 0.00 | P |
| SY | 2007-01-11, 15:27:14 | TMBR | 1,000 | 25.1300 | -25,130.00 | -5.00 | 0.00 | 25,135.00 | 0.00 | |
| SY | 2007-01-11, 15:30:54 | TMBR | 1,000 | 25.1400 | -25,140.00 | -5.00 | 0.00 | 25,145.00 | 0.00 | |
| SY | 2007-01-11, 15:34:39 | TMBR | 1,000 | 25.1300 | -25,130.00 | -5.00 | 0.00 | 25,135.00 | 0.00 | |
| SY | 2007-01-11, 15:39:16 | TMBR | 1,000 | 25.1200 | -25,120.00 | -5.00 | 0.00 | 25,125.00 | 0.00 | |
| SY | 2007-01-11, 15:45:15 | TMBR | 1,000 | 25.1600 | -25,160.00 | -5.00 | 0.00 | 25,165.00 | 0.00 | |
| SY | 2007-01-11, 15:45:20 | ARCA | 100 | 25.1600 | -2,516.00 | -1.00 | 0.00 | 2,517.00 | 0.00 | P |
| SY | 2007-01-11, 15:45:20 | ARCA | 100 | 25.1600 | -2,516.00 | 0.00 | 0.00 | 2,516.00 | 0.00 | P |
| SY | 2007-01-11, 15:45:20 | ISLAND | 100 | 25.1600 | -2,516.00 | -0.50 | 0.00 | 2,516.50 | 0.00 | P |
| SY | 2007-01-11, 15:45:21 | TMBR | 100 | 25.1600 | -2,516.00 | -0.50 | 0.00 | 2,516.50 | 0.00 | P |

**EXHIBIT E - Part 1 of 15**

| SY | 2007-01-11, 15:45:21 | NYSE | 600 | 25.1600 | -15,096.00 | -3.00 | 0.00 | 15,099.00 | 0.00 | P |
| SY | 2007-01-11, 15:45:24 | ARCA | 100 | 25.1600 | -2,516.00 | -1.00 | 0.00 | 2,517.00 | 0.00 | P |
| SY | 2007-01-11, 15:45:24 | ISLAND | 100 | 25.1600 | -2,516.00 | 0.00 | 0.00 | 2,516.00 | 0.00 | P |
| SY | 2007-01-11, 15:45:28 | TMBR | 100 | 25.1600 | -2,516.00 | -0.50 | 0.00 | 2,516.50 | 0.00 | P |
| SY | 2007-01-11, 15:45:28 | NYSE | 700 | 25.1600 | -17,612.00 | -3.50 | 0.00 | 17,615.50 | 0.00 | P |
| SY | 2007-01-11, 15:45:33 | NYSE | 1,000 | 25.1600 | -25,160.00 | -5.00 | 0.00 | 25,165.00 | 0.00 | P |
| SY | 2007-01-11, 15:48:16 | TMBR | 1,000 | 25.1400 | -25,140.00 | -5.00 | 0.00 | 25,145.00 | 0.00 | |
| SY | 2007-01-11, 15:48:20 | TMBR | 100 | 25.1400 | -2,514.00 | -0.50 | 0.00 | 2,514.50 | 0.00 | P |
| SY | 2007-01-11, 15:48:20 | ISLAND | 900 | 25.1400 | -22,626.00 | -4.50 | 0.00 | 22,630.50 | 0.00 | P |
| SY | 2007-01-11, 15:48:25 | NYSE | 1,000 | 25.1400 | -25,140.00 | -5.00 | 0.00 | 25,145.00 | 0.00 | |
| ZBRA | 2007-01-11, 15:50:52 | ISLAND | -100 | 34.3800 | 3,438.00 | -0.50 | 0.00 | -3,437.50 | 0.00 | P |
| ZBRA | 2007-01-11, 15:50:52 | ISLAND | -200 | 34.3700 | 6,874.00 | -1.00 | 0.00 | -6,873.00 | 0.00 | P |
| ZBRA | 2007-01-11, 15:50:52 | ISLAND | -600 | 34.3500 | 20,610.00 | -3.00 | 0.00 | -20,607.00 | 0.00 | P |
| ZBRA | 2007-01-11, 15:50:52 | ISLAND | -200 | 34.3500 | 6,870.00 | -1.00 | 0.00 | -6,869.00 | 0.00 | P |
| ZBRA | 2007-01-11, 15:50:52 | ISLAND | -200 | 34.3900 | 6,878.00 | -1.00 | 0.00 | -6,877.00 | 0.00 | P |
| ZBRA | 2007-01-11, 15:50:52 | ISLAND | -800 | 34.3700 | 27,496.0 | -4.00 | 0.00 | -27,492.00 | 0.00 | P |
| ZBRA | 2007-01-11, 15:50:52 | ISLAND | -600 | 34.3600 | 20,616.00 | -3.00 | 0.00 | -20,613.00 | 0.00 | P |
| ZBRA | 2007-01-11, 15:50:52 | ISLAND | -600 | 34.3500 | 20,610.00 | -3.00 | 0.00 | -20,607.00 | 0.00 | P |
| ZBRA | 2007-01-11, 15:51:03 | ISLAND | -200 | 34.3500 | 6,870.00 | -1.00 | 0.00 | -6,869.00 | 0.00 | P |
| ZBRA | 2007-01-11, 15:51:03 | ISLAND | -400 | 34.3500 | 13,740.00 | -2.00 | 0.00 | -13,738.00 | 0.00 | P |
| ZBRA | 2007-01-11, 15:51:09 | ISLAND | -1 | 34.3500 | 34.35 | -0.00 | 0.00 | -34.34 | 0.00 | P |
| ZBRA | 2007-01-11, 15:51:17 | ISLAND | -100 | 34.3500 | 3,435.00 | -0.50 | 0.00 | -3,434.50 | 0.00 | P |
| ZBRA | 2007-01-11, 15:51:17 | ISLAND | -100 | 34.3500 | 3,435.00 | -0.50 | 0.00 | -3,434.50 | 0.00 | P |
| ZBRA | 2007-01-11, 15:51:23 | ISLAND | -899 | 34.3500 | 30,880.65 | -4.50 | 0.00 | -30,876.16 | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:00 | ISLAND | -100 | 34.3500 | 3,435.00 | -0.50 | 0.00 | -3,434.50 | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:00 | ISLAND | -600 | 34.3300 | 20,598.00 | -3.00 | 0.00 | -20,595.00 | 0.00 | P |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | |
|------|----------------------|--------|--------|-----------|-------|------|------------|------|---|
| ZBRA | 2007-01-11, 15:52:00 | ISLAND | -200   | 34.3200 | 6,864.00  | -1.00 | 0.00 | -6,863.00   | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:00 | ISLAND | -1,100 | 34.3500 | 37,785.00 | -5.50 | 0.00 | -37,779.50  | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:00 | ISLAND | -400   | 34.3500 | 13,740.00 | -2.00 | 0.00 | -13,738.00  | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:00 | ISLAND | -100   | 34.3400 | 3,434.00  | -0.50 | 0.00 | -3,433.50   | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:00 | ISLAND | -100   | 34.3400 | 3,434.00  | -0.50 | 0.00 | -3,433.50   | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:00 | ISLAND | -600   | 34.3300 | 20,598.00 | -3.00 | 0.00 | -20,595.00  | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:00 | ISLAND | -200   | 34.3300 | 6,866.00  | -1.00 | 0.00 | -6,865.00   | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:00 | ISLAND | -400   | 34.3100 | 13,724.00 | -2.00 | 0.00 | -13,722.00  | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:00 | ISLAND | -400   | 34.3100 | 13,724.00 | -2.00 | 0.00 | -13,722.00  | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:00 | ISLAND | -100   | 34.3000 | 3,430.00  | -0.50 | 0.00 | -3,429.50   | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:00 | ISLAND | -100   | 34.3000 | 3,430.00  | -0.50 | 0.00 | -3,429.50   | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:00 | ISLAND | -600   | 34.3000 | 20,580.00 | -3.00 | 0.00 | -20,577.00  | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:49 | ISLAND | -29    | 34.3500 | 996.15    | -0.14 | 0.00 | -996.00     | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:49 | ISLAND | -200   | 34.3300 | 6,866.00  | -1.00 | 0.00 | -6,865.00   | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:49 | ISLAND | -600   | 34.3100 | 20,586.00 | -3.00 | 0.00 | -20,583.00  | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:49 | ISLAND | -100   | 34.3100 | 3,431.00  | -0.50 | 0.00 | -3,430.50   | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:49 | ISLAND | -600   | 34.3000 | 20,580.00 | -3.00 | 0.00 | -20,577.00  | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:49 | ISLAND | -500   | 34.3000 | 17,150.00 | -2.50 | 0.00 | -17,147.50  | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:49 | ISLAND | -200   | 34.3000 | 6,860.00  | -1.00 | 0.00 | -6,859.00   | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:49 | ISLAND | -200   | 34.3000 | 6,860.00  | -1.00 | 0.00 | -6,859.00   | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:49 | ISLAND | -100   | 34.3000 | 3,430.00  | -0.50 | 0.00 | -3,429.50   | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:49 | ISLAND | -71    | 34.3000 | 2,435.30  | -0.36 | 0.00 | -2,434.94   | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:49 | ISLAND | -300   | 34.3500 | 10,305.00 | -1.50 | 0.00 | -10,303.50  | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:49 | ISLAND | -600   | 34.3300 | 20,598.00 | -3.00 | 0.00 | -20,595.00  | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:49 | ISLAND | -200   | 34.3200 | 6,864.00  | -1.00 | 0.00 | -6,863.00   | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:49 | ISLAND | -800   | 34.3100 | 27,448.00 | -4.00 | 0.00 | -27,444.00  | 0.00 | P |

**EXHIBIT E - Part 1 of 15**

| ZBRA | 2007-01-11, 15:52:49 | ISLAND | -100 | 34.3100 | 3,431.00 | -0.50 | 0.00 | -3,430.50 | 0.00 | P |
|------|-----------|--------|------|---------|----------|-------|------|-----------|------|---|
| ZBRA | 2007-01-11, 15:52:49 | ISLAND | -200 | 34.3000 | 6,860.00 | -1.00 | 0.00 | -6,859.00 | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:49 | ISLAND | -100 | 34.3000 | 3,430.00 | -0.50 | 0.00 | -3,429.50 | 0.00 | P |
| ZBRA | 2007-01-11, 15:52:49 | ISLAND | -100 | 34.3000 | 3,430.00 | -0.50 | 0.00 | -3,429.50 | 0.00 | P |
| ZBRA | 2007-01-11, 15:53:25 | ISLAND | -1,600 | 34.3300 | 54,928.00 | -8.00 | 0.00 | -54,920.00 | 0.00 | P |
| ZBRA | 2007-01-11, 15:53:25 | ISLAND | -1,000 | 34.3100 | 34,310.00 | -5.00 | 0.00 | -34,305.00 | 0.00 | P |
| ZBRA | 2007-01-11, 15:53:25 | ISLAND | -100 | 34.3100 | 3,431.00 | -0.50 | 0.00 | -3,430.50 | 0.00 | P |
| ZBRA | 2007-01-11, 15:53:25 | ISLAND | -200 | 34.3100 | 6,862.00 | -1.00 | 0.00 | -6,861.00 | 0.00 | P |
| ZBRA | 2007-01-11, 15:53:25 | ISLAND | -200 | 34.3100 | 6,862.00 | -1.00 | 0.00 | -6,861.00 | 0.00 | P |
| ZBRA | 2007-01-11, 15:53:25 | ISLAND | -100 | 34.3300 | 3,433.00 | -0.50 | 0.00 | -3,432.50 | 0.00 | P |
| ZBRA | 2007-01-11, 15:53:25 | ISLAND | -100 | 34.3200 | 3,432.00 | -0.50 | 0.00 | -3,431.50 | 0.00 | P |
| ZBRA | 2007-01-11, 15:53:25 | ISLAND | -200 | 34.3100 | 6,862.00 | -1.00 | 0.00 | -6,861.00 | 0.00 | P |
| ZBRA | 2007-01-11, 15:53:25 | ISLAND | -100 | 34.3100 | 3,431.00 | -0.50 | 0.00 | -3,430.50 | 0.00 | P |
| ZBRA | 2007-01-11, 15:53:25 | ISLAND | -100 | 34.3100 | 3,431.00 | -0.50 | 0.00 | -3,430.50 | 0.00 | P |
| ZBRA | 2007-01-11, 15:53:26 | ISLAND | -100 | 34.3100 | 3,431.00 | -0.50 | 0.00 | -3,430.50 | 0.00 | P |
| ZBRA | 2007-01-11, 15:53:26 | ISLAND | -100 | 34.3100 | 3,431.00 | -0.50 | 0.00 | -3,430.50 | 0.00 | P |
| ZBRA | 2007-01-11, 15:53:29 | ISLAND | -100 | 34.3100 | 3,431.00 | -0.50 | 0.00 | -3,430.50 | 0.00 | P |
| ZBRA | 2007-01-11, 15:53:30 | ISLAND | -100 | 34.3100 | 3,431.00 | -0.50 | 0.00 | -3,430.50 | 0.00 | P |
| ZBRA | 2007-01-11, 15:53:31 | ISLAND | -100 | 34.3100 | 3,431.00 | -0.50 | 0.00 | -3,430.50 | 0.00 | P |
| ZBRA | 2007-01-11, 15:53:35 | ISLAND | -800 | 34.3100 | 27,448.00 | -4.00 | 0.00 | -27,444.00 | 0.00 | P |
| SY | 2007-01-11, 15:54:27 | IDEAL | -600 | 25.1400 | 15,084.00 | -3.00 | 0.00 | -14,841.00 | 240.00 | P |
| Open: | 2007-01-10, 15:41:39 | P/L:80.00 | 200 | | | | | | | ST |
| Open: | 2007-01-10, 15:41:48 | P/L:80.00 | 200 | | | | | | | ST |
| Open: | 2007-01-10, 15:42:04 | P/L:40.00 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:42:09 | P/L:40.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 15:54:28 | NYSE | -400 | 25.1400 | 10,056.00 | -2.00 | 0.00 | -9,894.00 | 160.00 | P |

**EXHIBIT E - Part 1 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-10, 15:42:09 | P/L:40.00 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:42:09 | P/L:40.00 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:42:12 | P/L:80.00 | 200 | | | | | | | ST |
| SY | 2007-01-11, 15:54:37 | IDEAL | -300 | 25.1400 | 7,542.00 | -1.50 | 0.00 | -7,420.50 | 120.00 | P |
| Open: | 2007-01-10, 15:42:16 | P/L:40.00 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:42:16 | P/L:39.50 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:42:16 | P/L:40.50 | 100 | | | | | | | ST |
| SY | 2007-01-11, 15:54:42 | NYSE | -200 | 25.1400 | 5,028.00 | -1.00 | 0.00 | -4,947.00 | 80.00 | P |
| Open: | 2007-01-10, 15:42:16 | P/L:40.00 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:42:17 | P/L:40.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 15:54:49 | NYSE | -200 | 25.1400 | 5,028.00 | -1.00 | 0.00 | -4,947.00 | 80.00 | P |
| Open: | 2007-01-10, 15:42:17 | P/L:80.00 | 200 | | | | | | | ST |
| SY | 2007-01-11, 15:54:53 | TMBR | -1,000 | 25.1300 | 25,130.00 | -5.00 | 0.00 | -24,728.00 | 397.00 | P |
| Open: | 2007-01-10, 15:42:18 | P/L:117.00 | 300 | | | | | | | ST |
| Open: | 2007-01-10, 15:42:43 | P/L:280.00 | 700 | | | | | | | ST |
| SY | 2007-01-11, 15:54:54 | NYSE | -300 | 25.1400 | 7,542.00 | -1.50 | 0.00 | -7,417.50 | 123.00 | P |
| Open: | 2007-01-10, 15:42:43 | P/L:123.00 | 300 | | | | | | | ST |
| ZBRA | 2007-01-11, 15:55:21 | ISLAND | -100 | 34.3500 | 3,435.00 | -0.50 | 0.00 | -3,434.50 | 0.00 | P |
| ZBRA | 2007-01-11, 15:55:21 | ISLAND | -4,900 | 34.3500 | 168,315.00 | -24.50 | 0.00 | 168,290.50 | 0.00 | P |
| SY | 2007-01-11, 15:55:38 | NYSE | -1,000 | 25.1300 | 25,130.00 | -5.00 | 0.00 | -24,725.00 | 400.00 | P |
| Open: | 2007-01-10, 15:42:53 | P/L:39.50 | 100 | | | | | | | ST |
| Open: | 2007-01-10, 15:42:54 | P/L:360.50 | 900 | | | | | | | ST |
| SY | 2007-01-11, 15:55:44 | ISLAND | -1 | 25.1200 | 25.12 | -1.00 | 0.00 | -24.76 | -0.63 | P |
| Open: | 2007-01-10, 15:44:20 | P/L:-0.63 | 1 | | | | | | | ST |
| SY | 2007-01-11, 15:55:44 | ISLAND | -200 | 25.1200 | 5,024.00 | -0.00 | 0.00 | -4,951.00 | 73.00 | P |
| Open: | 2007-01-10, 15:44:20 | P/L:73.00 | 200 | | | | | | | ST |

**EXHIBIT E - Part 1 of 15**