| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SY | 2007-01-11, 15:55:44 | ISLAND | -199 | 25.1200 | 4,998.88 | -1.00 | 0.00 | -4,926.24 | 71.64 | P |
| Open: | 2007-01-10, 15:44:20 | P/L:71.64 | 199 | | | | | | | ST |
| SY | 2007-01-11, 15:55:44 | CAES | -200 | 25.1200 | 5,024.00 | -1.00 | 0.00 | -4,951.00 | 72.00 | P |
| Open: | 2007-01-10, 15:44:20 | P/L:72.00 | 200 | | | | | | | ST |
| SY | 2007-01-11, 15:55:56 | NYSE | -400 | 25.1200 | 10,048.00 | -2.00 | 0.00 | -9,902.00 | 144.00 | P |
| Open: | 2007-01-10, 15:44:20 | P/L:144.00 | 400 | | | | | | | ST |
| ZBRA | 2007-01-11, 15:56:02 | ISLAND | -100 | 34.3600 | 3,436.00 | -0.50 | 0.00 | -3,435.50 | 0.00 | P |
| ZBRA | 2007-01-11, 15:56:02 | ISLAND | -100 | 34.3500 | 3,435.00 | -0.50 | 0.00 | -3,434.50 | 0.00 | P |
| ZBRA | 2007-01-11, 15:56:02 | ISLAND | -100 | 34.3500 | 3,435.00 | -1.00 | 0.00 | -3,434.00 | 0.00 | P |
| ZBRA | 2007-01-11, 15:56:02 | ISLAND | -100 | 34.3500 | 3,435.00 | -0.50 | 0.00 | -3,434.50 | 0.00 | P |
| ZBRA | 2007-01-11, 15:56:02 | ISLAND | -200 | 34.3600 | 6,872.00 | -1.00 | 0.00 | -6,871.00 | 0.00 | P |
| ZBRA | 2007-01-11, 15:56:02 | ISLAND | -200 | 34.3600 | 6,872.00 | -1.00 | 0.00 | -6,871.00 | 0.00 | P |
| ZBRA | 2007-01-11, 15:56:02 | ISLAND | -1,000 | 34.3500 | 34,350.00 | -5.00 | 0.00 | -34,345.00 | 0.00 | P |
| ZBRA | 2007-01-11, 15:56:02 | ISLAND | -400 | 34.3500 | 13,740.00 | -2.00 | 0.00 | -13,738.00 | 0.00 | P |
| ZBRA | 2007-01-11, 15:56:02 | ISLAND | -2,600 | 34.3500 | 89,310.00 | -12.50 | 0.00 | -89,297.50 | 0.00 | P |
| ZBRA | 2007-01-11, 15:56:04 | ISLAND | -200 | 34.3500 | 6,870.00 | -1.00 | 0.00 | -6,869.00 | 0.00 | P |
| SY | 2007-01-11, 15:56:19 | ARCA | -100 | 25.1200 | 2,512.00 | -1.00 | 0.00 | -2,475.50 | 35.50 | P |
| Open: | 2007-01-10, 15:44:28 | P/L:35.50 | 100 | | | | | | | ST |
| SY | 2007-01-11, 15:56:19 | ARCA | -100 | 25.1200 | 2,512.00 | -0.50 | 0.00 | -2,475.50 | 36.00 | P |
| Open: | 2007-01-10, 15:44:28 | P/L:36.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 15:56:19 | ISLAND | -100 | 25.1200 | 2,512.00 | -0.50 | 0.00 | -2,475.50 | 36.00 | P |
| Open: | 2007-01-10, 15:44:28 | P/L:36.00 | 100 | | | | | | | ST |
| SY | 2007-01-11, 15:56:19 | IDEAL | -200 | 25.1200 | 5,024.00 | -1.00 | 0.00 | -4,951.00 | 72.00 | P |
| Open: | 2007-01-10, 15:44:28 | P/L:72.00 | 200 | | | | | | | ST |
| SY | 2007-01-11, 15:56:19 | ISLAND | -200 | 25.1200 | 5,024.00 | -0.50 | 0.00 | -4,951.00 | 72.50 | P |
| Open: | 2007-01-10, 15:44:28 | P/L:72.50 | 200 | | | | | | | ST |

**EXHIBIT E - Part 2 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SY | 2007-01-11, 15:56:19 | CAES | -300 | 25.1200 | 7,536.00 | -1.50 | 0.00 | -7,426.50 | 108.00 | P |
| Open: | 2007-01-10, 15:44:28 | P/L:108.00 | 300 | | | | | | | ST |
| SY | 2007-01-11, 15:56:22 | ISLAND | -600 | 25.1200 | 15,072.00 | -3.00 | 0.00 | -14,847.00 | 222.00 | P |
| Open: | 2007-01-10, 15:45:14 | P/L:222.00 | 600 | | | | | | | ST |
| SY | 2007-01-11, 15:56:22 | ISLAND | -200 | 25.1200 | 5,024.00 | -1.00 | 0.00 | -4,949.00 | 74.00 | P |
| Open: | 2007-01-10, 15:45:14 | P/L:74.00 | 200 | | | | | | | ST |
| SY | 2007-01-11, 15:56:22 | CAES | -200 | 25.1200 | 5,024.00 | -1.00 | 0.00 | -4,949.00 | 74.00 | P |
| Open: | 2007-01-10, 15:45:14 | P/L:74.00 | 200 | | | | | | | ST |
| SY | 2007-01-11, 15:56:25 | ISLAND | -600 | 25.1200 | 15,072.00 | -3.00 | 0.00 | -14,829.00 | 240.00 | P |
| Open: | 2007-01-10, 15:48:32 | P/L:240.00 | 600 | | | | | | | ST |
| SY | 2007-01-11, 15:56:25 | ISLAND | -200 | 25.1200 | 5,024.00 | -1.00 | 0.00 | -4,943.00 | 80.00 | P |
| Open: | 2007-01-10, 15:48:32 | P/L:80.00 | 200 | | | | | | | ST |
| SY | 2007-01-11, 15:56:25 | CAES | -200 | 25.1200 | 5,024.00 | -1.00 | 0.00 | -4,943.00 | 80.00 | P |
| Open: | 2007-01-10, 15:48:32 | P/L:80.00 | 200 | | | | | | | ST |
| COLM | 2007-01-11, 16:09:46 | ISLAND | 600 | 55.2700 | -33,162.00 | -3.00 | 0.00 | 33,165.00 | 0.00 | P |
| COLM | 2007-01-11, 16:10:42 | ARCA | 100 | 55.2900 | -5,529.00 | -0.50 | 0.00 | 5,529.50 | 0.00 | P |
| COLM | 2007-01-11, 16:10:42 | ARCA | 300 | 55.2900 | -16,587.00 | -1.50 | 0.00 | 16,588.50 | 0.00 | P |
| AAPL | 2007-01-12, 04:52:26 | ARCA | -200 | 95.6700 | 19,134.00 | -1.00 | 0.00 | -19,133.00 | 0.00 | P |
| AAPL | 2007-01-12, 04:52:27 | ARCA | -200 | 95.6500 | 19,130.00 | -1.00 | 0.00 | -19,129.00 | 0.00 | P |
| AAPL | 2007-01-12, 04:53:35 | ARCA | -600 | 95.6500 | 57,390.00 | -3.00 | 0.00 | -57,387.00 | 0.00 | P |
| AAPL | 2007-01-12, 05:23:10 | ARCA | -300 | 95.8000 | 28,740.00 | -1.50 | 0.00 | -28,738.50 | 0.00 | P |
| AAPL | 2007-01-12, 05:41:10 | ARCA | -100 | 95.7100 | 9,571.00 | -0.50 | 0.00 | -9,570.50 | 0.00 | P |
| AAPL | 2007-01-12, 05:42:34 | ARCA | -100 | 95.7100 | 9,571.00 | -0.50 | 0.00 | -9,570.50 | 0.00 | P |
| AAPL | 2007-01-12, 07:02:35 | ISLAND | 1,470 | 95.3000 | -140,091.00 | -7.35 | 0.00 | 140,657.35 | 559.00 | P |
| Open: | 2007-01-12, 04:52:26 | P/L:72.00 | -200 | | | | | | | ST |
| Open: | 2007-01-12, 04:52:27 | P/L:68.00 | -200 | | | | | | | ST |

**EXHIBIT E - Part 2 of 15**

| | Date/Time | Venue | Qty | Price | Amount | Comm | Fee | P/L | Bal | |
|---|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-12, 04:53:35 | P/L:204.00 | -600 | | | | | | | ST |
| Open: | 2007-01-12, 05:23:10 | P/L:147.00 | -300 | | | | | | | ST |
| Open: | 2007-01-12, 05:41:10 | P/L:40.00 | -100 | | | | | | | ST |
| Open: | 2007-01-12, 05:42:34 | P/L:28.00 | -70 | | | | | | | ST |
| AAPL | 2007-01-12, 07:06:35 | ISLAND | 30 | 95.2500 | -2,857.50 | -0.15 | 0.00 | 2,871.15 | 13.50 | P |
| Open: | 2007-01-12, 05:42:34 | P/L:13.50 | -30 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:09:53 | ARCA | -100 | 34.3000 | 3,430.00 | -1.00 | 0.00 | -3,429.00 | 0.00 | |
| ZBRA | 2007-01-12, 09:19:45 | ARCA | -100 | 34.3000 | 3,430.00 | -1.00 | 0.00 | -3,429.00 | 0.00 | |
| ZBRA | 2007-01-12, 09:26:26 | ISLAND | 100 | 34.3500 | -3,435.00 | -1.00 | 0.00 | 3,437.50 | 1.50 | P |
| Open: | 2007-01-11, 15:50:52 | P/L:1.50 | -100 | | | | | | | ST |
| COLM | 2007-01-12, 09:27:24 | ISLAND | -200 | 56.7500 | 11,350.00 | -1.00 | 0.00 | -11,055.00 | 294.00 | P |
| Open: | 2007-01-11, 16:09:46 | P/L:294.00 | 200 | | | | | | | ST |
| COLM | 2007-01-12, 09:28:00 | ISLAND | -100 | 56.7500 | 5,675.00 | -0.50 | 0.00 | -5,527.50 | 147.00 | P |
| Open: | 2007-01-11, 16:09:46 | P/L:147.00 | 100 | | | | | | | ST |
| COLM | 2007-01-12, 09:28:01 | ISLAND | -100 | 56.7500 | 5,675.00 | -0.50 | 0.00 | -5,527.50 | 147.00 | P |
| Open: | 2007-01-11, 16:09:46 | P/L:147.00 | 100 | | | | | | | ST |
| COLM | 2007-01-12, 09:28:02 | ISLAND | -100 | 56.7500 | 5,675.00 | -0.50 | 0.00 | -5,527.50 | 147.00 | P |
| Open: | 2007-01-11, 16:09:46 | P/L:147.00 | 100 | | | | | | | ST |
| COLM | 2007-01-12, 09:28:04 | ISLAND | -100 | 56.7500 | 5,675.00 | -0.50 | 0.00 | -5,527.50 | 147.00 | P |
| Open: | 2007-01-11, 16:09:46 | P/L:147.00 | 100 | | | | | | | ST |
| COLM | 2007-01-12, 09:28:09 | ISLAND | -100 | 56.7500 | 5,675.00 | -0.50 | 0.00 | -5,529.50 | 145.00 | P |
| Open: | 2007-01-11, 16:10:42 | P/L:145.00 | 100 | | | | | | | ST |
| COLM | 2007-01-12, 09:28:37 | ARCA | -300 | 56.8500 | 17,055.00 | -1.50 | 0.00 | -16,588.50 | 465.00 | P |
| Open: | 2007-01-11, 16:10:42 | P/L:465.00 | 300 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:30:23 | ISLAND | 200 | 34.2700 | -6,854.00 | -1.00 | 0.00 | 6,873.00 | 18.00 | P |
| Open: | 2007-01-11, 15:50:52 | P/L:18.00 | -200 | | | | | | | ST |

**EXHIBIT E - Part 2 of 15**

| Symbol | Date/Time | Venue | Qty | Price | Amount | Comm | | Net | Bal | Type |
|---|---|---|---|---|---|---|---|---|---|---|
| ZBRA | 2007-01-12, 09:30:30 | ISLAND | 200 | 34.2700 | -6,854.00 | -0.50 | 0.00 | 6,869.00 | 14.50 | P |
| Open: | 2007-01-11, 15:50:52 | P/L:14.50 | -200 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:30:40 | ISLAND | 400 | 34.2700 | -13,708.00 | -2.00 | 0.00 | 13,738.00 | 28.00 | P |
| Open: | 2007-01-11, 15:50:52 | P/L:28.00 | -400 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:31:00 | ISLAND | 500 | 34.2700 | -17,135.00 | -2.50 | 0.00 | 17,182.50 | 45.00 | P |
| Open: | 2007-01-11, 15:50:52 | P/L:14.00 | -200 | | | | | | | ST |
| Open: | 2007-01-11, 15:50:52 | P/L:22.00 | -200 | | | | | | | ST |
| Open: | 2007-01-11, 15:50:52 | P/L:9.00 | -100 | | | | | | | ST |
| SY | 2007-01-12, 09:32:37 | ARCA | -100 | 25.1000 | 2,510.00 | -1.00 | 0.00 | -2,471.50 | 37.50 | P |
| Open: | 2007-01-12, 15:48:38 | P/L:37.50 | 100 | | | | | | | ST |
| SY | 2007-01-12, 09:32:38 | NYSE | -900 | 25.1000 | 22,590.00 | -4.00 | 0.00 | -22,243.50 | 342.50 | P |
| Open: | 2007-01-10, 15:48:38 | P/L:152.22 | 400 | | | | | | | ST |
| Open: | 2007-01-10, 15:48:38 | P/L:76.11 | 200 | | | | | | | ST |
| Open: | 2007-01-10, 15:48:38 | P/L:114.17 | 300 | | | | | | | ST |
| SY | 2007-01-12, 09:34:47 | ISLAND | -100 | 25.1000 | 2,510.00 | -1.00 | 0.00 | -2,471.50 | 37.50 | P |
| Open: | 2007-01-10, 15:48:58 | P/L:37.50 | 100 | | | | | | | ST |
| SY | 2007-01-12, 09:34:47 | ARCA | -100 | 25.1000 | 2,510.00 | 0.00 | 0.00 | -2,471.50 | 38.50 | P |
| Open: | 2007-01-10, 15:48:58 | P/L:38.50 | 100 | | | | | | | ST |
| SY | 2007-01-12, 09:34:47 | NYSE | -400 | 25.1200 | 10,048.00 | -2.00 | 0.00 | -9,886.00 | 160.00 | P |
| Open: | 2007-01-10, 15:48:58 | P/L:160.00 | 400 | | | | | | | ST |
| SY | 2007-01-12, 09:34:47 | ARCA | -100 | 25.1000 | 2,510.00 | -0.50 | 0.00 | -2,471.50 | 38.00 | P |
| Open: | 2007-01-10, 15:48:58 | P/L:38.00 | 100 | | | | | | | ST |
| SY | 2007-01-12, 09:34:47 | ISLAND | -100 | 25.1000 | 2,510.00 | -0.50 | 0.00 | -2,471.50 | 38.00 | P |
| Open: | 2007-01-10, 15:48:58 | P/L:38.00 | 100 | | | | | | | ST |
| SY | 2007-01-12, 09:34:47 | ISLAND | -200 | 25.1000 | 5,020.00 | -1.00 | 0.00 | -4,943.00 | 76.00 | P |
| Open: | 2007-01-10, 15:48:58 | P/L:76.00 | 200 | | | | | | | ST |

**EXHIBIT E - Part 2 of 15**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SY | 2007-01-12, 09:34:51 | NYSE | -1,000 | 25.1200 | 25,120.00 | -5.00 | 0.00 | -25,195.00 | -80.00 | |
| Open: | 2007-01-11, 15:04:04 | P/L:-8.50 | 100 | | | | | | | ST |
| Open: | 2007-01-11, 15:04:04 | P/L:-7.50 | 100 | | | | | | | ST |
| Open: | 2007-01-11, 15:04:04 | P/L:-8.00 | 100 | | | | | | | ST |
| Open: | 2007-01-11, 15:04:05 | P/L:-16.00 | 200 | | | | | | | ST |
| Open: | 2007-01-11, 15:04:09 | P/L:-40.00 | 500 | | | | | | | ST |
| SY | 2007-01-12, 09:34:54 | NYSE | -1,000 | 25.1200 | 25,120.00 | -5.00 | 0.00 | -25,205.00 | -90.00 | |
| Open: | 2007-01-11, 15:04:53 | P/L:-90.00 | 1000 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:35:34 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,436.50 | -19.00 | P |
| Open: | 2007-01-11, 15:50:52 | P/L:-19.00 | -100 | | | | | | | ST |
| SY | 2007-01-12, 09:35:52 | NYSE | -400 | 25.0700 | 10,028.00 | -2.00 | 0.00 | -10,074.00 | -48.00 | P |
| Open: | 2007-01-11, 15:08:47 | P/L:-48.00 | 400 | | | | | | | ST |
| SY | 2007-01-12, 09:35:52 | NYSE | -100 | 25.0800 | 2,508.00 | -0.50 | 0.00 | -2,518.50 | -11.00 | P |
| Open: | 2007-01-11, 15:08:47 | P/L:-11.00 | 100 | | | | | | | ST |
| SY | 2007-01-12, 09:35:52 | NYSE | -100 | 25.0700 | 2,507.00 | -0.50 | 0.00 | -2,518.50 | -12.00 | P |
| Open: | 2007-01-11, 15:08:47 | P/L:-12.00 | 100 | | | | | | | ST |
| SY | 2007-01-12, 09:35:52 | NYSE | -300 | 25.0700 | 7,521.00 | -1.00 | 0.00 | -7,555.50 | -35.50 | P |
| Open: | 2007-01-11, 15:08:47 | P/L:-35.50 | 300 | | | | | | | ST |
| SY | 2007-01-12, 09:35:52 | NYSE | -100 | 25.0700 | 2,507.00 | -1.00 | 0.00 | -2,518.50 | -12.50 | P |
| Open: | 2007-01-11, 15:08:47 | P/L:-12.50 | 100 | | | | | | | ST |
| SY | 2007-01-12, 09:36:13 | IDEAL | -300 | 25.0800 | 7,524.00 | -1.50 | 0.00 | -7,552.50 | -30.00 | P |
| Open: | 2007-01-11, 15:13:37 | P/L:-30.00 | 300 | | | | | | | ST |
| SY | 2007-01-12, 09:36:13 | ARCA | -100 | 25.0800 | 2,508.00 | -0.50 | 0.00 | -2,517.50 | -10.00 | P |
| Open: | 2007-01-11, 15:13:37 | P/L:-10.00 | 100 | | | | | | | ST |
| SY | 2007-01-12, 09:36:13 | ISLAND | -100 | 25.0800 | 2,508.00 | -0.50 | 0.00 | -2,517.50 | -10.00 | P |
| Open: | 2007-01-11, 15:13:37 | P/L:-10.00 | 100 | | | | | | | ST |

**EXHIBIT E - Part 2 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SY | 2007-01-12, 09:36:14 | NYSE | -500 | 25.0800 | 12,540.00 | -2.50 | 0.00 | -12,587.50 | -50.00 | P |
| Open: | 2007-01-11, 15:13:37 | P/L:-50.00 | 500 | | | | | | | ST |
| SY | 2007-01-12, 09:37:11 | ARCA | -100 | 25.0400 | 2,504.00 | -1.00 | 0.00 | -2,518.50 | -15.50 | P |
| Open: | 2007-01-11, 15:19:02 | P/L:-15.50 | 100 | | | | | | | ST |
| SY | 2007-01-12, 09:37:11 | CAES | -100 | 25.0400 | 2,504.00 | 0.00 | 0.00 | -2,518.50 | -14.50 | P |
| Open: | 2007-01-11, 15:19:02 | P/L:-14.50 | 100 | | | | | | | ST |
| SY | 2007-01-12, 09:37:12 | NYSE | -400 | 25.0400 | 10,016.00 | -2.00 | 0.00 | -10,074.00 | -60.00 | P |
| Open: | 2007-01-11, 15:19:02 | P/L:-60.00 | 400 | | | | | | | ST |
| SY | 2007-01-12, 09:37:12 | TMBR | -400 | 25.0400 | 10,016.00 | -2.00 | 0.00 | -10,074.00 | -60.00 | P |
| Open: | 2007-01-11, 15:19:02 | P/L:-60.00 | 400 | | | | | | | ST |
| SY | 2007-01-12, 09:37:15 | NYSE | -100 | 25.0400 | 2,504.00 | -0.50 | 0.00 | -2,517.50 | -14.00 | P |
| Open: | 2007-01-11, 15:21:36 | P/L:-14.00 | 100 | | | | | | | ST |
| SY | 2007-01-12, 09:37:15 | NYSE | -800 | 25.0300 | 20,024.00 | -3.50 | 0.00 | -20,140.00 | -119.49 | P |
| Open: | 2007-01-11, 15:21:36 | P/L:-89.62 | 600 | | | | | | | ST |
| Open: | 2007-01-11, 15:21:36 | P/L:-29.87 | 200 | | | | | | | ST |
| SY | 2007-01-12, 09:37:15 | NYSE | -100 | 25.0300 | 2,503.00 | -1.00 | 0.00 | -2,517.50 | -15.50 | P |
| Open: | 2007-01-11, 15:21:36 | P/L:-15.50 | 100 | | | | | | | ST |
| SY | 2007-01-12, 09:37:18 | NYSE | -500 | 25.0300 | 12,515.00 | -2.50 | 0.00 | -12,567.50 | -55.00 | P |
| Open: | 2007-01-11, 15:24:16 | P/L:-44.00 | 400 | | | | | | | ST |
| Open: | 2007-01-11, 15:24:19 | P/L:-11.00 | 100 | | | | | | | ST |
| SY | 2007-01-12, 09:37:19 | NYSE | -500 | 25.0300 | 12,515.00 | -2.50 | 0.00 | -12,567.50 | -55.00 | P |
| Open: | 2007-01-11, 15:24:57 | P/L:-33.00 | 300 | | | | | | | ST |
| Open: | 2007-01-11, 15:25:10 | P/L:-22.00 | 200 | | | | | | | ST |
| SY | 2007-01-12, 09:37:22 | TMBR | -1,000 | 25.0200 | 25,020.00 | -5.00 | 0.00 | -25,135.00 | -120.00 | P |
| Open: | 2007-01-11, 15:27:14 | P/L:-120.00 | 1000 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:38:26 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,436.50 | -19.00 | P |

**EXHIBIT E - Part 2 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-11, 15:50:52 | P/L:-19.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:38:26 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,436.50 | -19.00 | P |
| Open: | 2007-01-11, 15:50:52 | P/L:-19.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:38:26 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,436.50 | -19.00 | P |
| Open: | 2007-01-11, 15:50:52 | P/L:-19.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:38:26 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,436.50 | -19.00 | P |
| Open: | 2007-01-11, 15:50:52 | P/L:-19.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:38:27 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,436.50 | -19.00 | P |
| Open: | 2007-01-11, 15:50:52 | P/L:-19.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:38:29 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,436.50 | -19.00 | P |
| Open: | 2007-01-11, 15:50:52 | P/L:-19.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:38:30 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,435.50 | -20.00 | P |
| Open: | 2007-01-11, 15:50:52 | P/L:-20.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:38:30 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,435.50 | -20.00 | P |
| Open: | 2007-01-11, 15:50:52 | P/L:-20.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:38:32 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,435.50 | -20.00 | P |
| Open: | 2007-01-11, 15:50:52 | P/L:-20.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:38:34 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,435.50 | -20.00 | P |
| Open: | 2007-01-11, 15:50:52 | P/L:-20.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:38:35 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,435.50 | -20.00 | P |
| Open: | 2007-01-11, 15:50:52 | P/L:-20.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:38:38 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,435.50 | -20.00 | P |
| Open: | 2007-01-11, 15:50:52 | P/L:-20.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:38:41 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,434.50 | -21.00 | P |
| Open: | 2007-01-11, 15:50:52 | P/L:-21.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:38:47 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,434.50 | -21.00 | P |

**EXHIBIT E - Part 2 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-11, 15:50:52 | P/L:-21.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:38:47 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,434.50 | -21.00 | P |
| Open: | 2007-01-11, 15:50:52 | P/L:-21.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:38:48 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,434.50 | -21.00 | P |
| Open: | 2007-01-11, 15:50:52 | P/L:-21.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:38:50 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,434.50 | -21.00 | P |
| Open: | 2007-01-11, 15:50:52 | P/L:-21.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:38:51 | ISLAND | 200 | 34.5500 | -6,910.00 | -1.00 | 0.00 | 6,869.00 | -42.00 | P |
| Open: | 2007-01-11, 15:50:52 | P/L:-21.00 | -100 | | | | | | | ST |
| Open: | 2007-01-11, 15:51:03 | P/L:-21.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:38:53 | ISLAND | 200 | 34.5500 | -6,910.00 | -1.00 | 0.00 | 6,869.00 | -42.00 | P |
| Open: | 2007-01-11, 15:51:03 | P/L:-21.00 | -100 | | | | | | | ST |
| Open: | 2007-01-11, 15:51:03 | P/L:-21.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:39:01 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,434.50 | -21.00 | P |
| Open: | 2007-01-11, 15:51:03 | P/L:-21.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:39:01 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,434.50 | -21.00 | P |
| Open: | 2007-01-11, 15:51:03 | P/L:-21.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:39:01 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,434.50 | -21.00 | P |
| Open: | 2007-01-11, 15:51:03 | P/L:-21.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:39:01 | ISLAND | 81 | 34.5500 | -2,798.55 | -0.40 | 0.00 | 2,781.94 | -17.01 | P |
| Open: | 2007-01-11, 15:51:09 | P/L:-0.21 | -1 | | | | | | | ST |
| Open: | 2007-01-11, 15:51:17 | P/L:-16.80 | -80 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:39:01 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,434.50 | -21.00 | P |
| Open: | 2007-01-11, 15:51:17 | P/L:-4.20 | -20 | | | | | | | ST |
| Open: | 2007-01-11, 15:51:17 | P/L:-16.80 | -80 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:39:01 | ISLAND | 81 | 34.5500 | -2,798.55 | -0.40 | 0.00 | 2,781.95 | -17.01 | P |

**EXHIBIT E - Part 2 of 15**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-11, 15:51:17 | P/L:-4.20 | -20 | | | | | | ST |
| Open: | 2007-01-11, 15:51:23 | P/L:-12.81 | -61 | | | | | | ST |
| ZBRA | 2007-01-12, 09:39:01 | ISLAND | 19 | 34.5500 | -656.45 | -0.10 | 0.00 | 652.56 | -3.99 | P |
| Open: | 2007-01-11, 15:51:23 | P/L:-3.99 | -19 | | | | | | ST |
| ZBRA | 2007-01-12, 09:39:01 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,434.50 | -21.00 | P |
| Open: | 2007-01-11, 15:51:23 | P/L:-21.00 | -100 | | | | | | ST |
| ZBRA | 2007-01-12, 09:39:01 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,434.50 | -21.00 | P |
| Open: | 2007-01-11, 15:51:23 | P/L:-21.00 | -100 | | | | | | ST |
| ZBRA | 2007-01-12, 09:39:01 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,434.50 | -21.00 | P |
| Open: | 2007-01-11, 15:51:23 | P/L:-21.00 | -100 | | | | | | ST |
| ZBRA | 2007-01-12, 09:39:02 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,434.50 | -21.00 | P |
| Open: | 2007-01-11, 15:51:23 | P/L:-21.00 | -100 | | | | | | ST |
| ZBRA | 2007-01-12, 09:39:02 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,434.50 | -21.00 | P |
| Open: | 2007-01-11, 15:51:23 | P/L:-21.00 | -100 | | | | | | ST |
| ZBRA | 2007-01-12, 09:39:02 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,434.50 | -21.00 | P |
| Open: | 2007-01-11, 15:51:23 | P/L:-21.00 | -100 | | | | | | ST |
| ZBRA | 2007-01-12, 09:39:03 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,434.50 | -21.00 | P |
| Open: | 2007-01-11, 15:51:23 | P/L:-21.00 | -100 | | | | | | ST |
| ZBRA | 2007-01-12, 09:39:13 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,434.50 | -21.00 | P |
| Open: | 2007-01-11, 15:51:23 | P/L:-21.00 | -100 | | | | | | ST |
| ZBRA | 2007-01-12, 09:39:13 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,434.50 | -21.00 | P |
| Open: | 2007-01-11, 15:51:23 | P/L:-3.99 | -19 | | | | | | ST |
| Open: | 2007-01-11, 15:52:00 | P/L:-17.01 | -81 | | | | | | ST |
| ZBRA | 2007-01-12, 09:39:15 | ISLAND | 200 | 34.5500 | -6,910.00 | -1.00 | 0.00 | 6,865.38 | -45.62 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-3.99 | -19 | | | | | | ST |
| Open: | 2007-01-11, 15:52:00 | P/L:-41.63 | -181 | | | | | | ST |

**EXHIBIT E - Part 2 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ZBRA | 2007-01-12, 09:39:35 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,432.50 | -23.00 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-23.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:39:51 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,432.50 | -23.00 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-23.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:40:02 | ISLAND | 400 | 34.5500 | -13,820.00 | -2.00 | 0.00 | 13,728.19 | -93.81 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-50.37 | -219 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:00 | P/L:-43.44 | -181 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:40:02 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,433.93 | -21.57 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-4.56 | -19 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:00 | P/L:-17.01 | -81 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:40:03 | ISLAND | 200 | 34.5500 | -6,910.00 | -1.00 | 0.00 | 6,869.00 | -42.00 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-42.00 | -200 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:40:10 | ISLAND | 20 | 34.5500 | -691.00 | -0.10 | 0.00 | 686.90 | -4.20 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-4.20 | -20 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:40:10 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,434.50 | -21.00 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-21.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:40:11 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,434.50 | -21.00 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-21.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:40:14 | ISLAND | 20 | 34.5500 | -691.00 | -0.10 | 0.00 | 686.90 | -4.20 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-4.20 | -20 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:40:14 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,434.50 | -21.00 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-21.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:40:43 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,434.50 | -21.00 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-21.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:40:43 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,434.50 | -21.00 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-21.00 | -100 | | | | | | | ST |

**EXHIBIT E - Part 2 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ZBRA | 2007-01-12, 09:40:44 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,434.50 | -21.00 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-21.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:40:44 | ISLAND | 500 | 34.5500 | -17,275.00 | -2.50 | 0.00 | 17,172.50 | -105.00 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-37.59 | -179 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:00 | P/L:-67.41 | -321 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:40:44 | ISLAND | 200 | 34.5500 | -6,910.00 | -1.00 | 0.00 | 6,867.79 | -43.21 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-16.59 | -79 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:00 | P/L:-22.00 | -100 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:00 | P/L:-4.62 | -21 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:41:00 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,433.29 | -22.21 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-17.38 | -79 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:00 | P/L:-4.83 | -21 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:41:00 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,432.50 | -23.00 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-23.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:41:00 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,432.50 | -23.00 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-23.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:41:03 | ISLAND | 177 | 34.5500 | -6,115.35 | -0.88 | 0.00 | 6,075.53 | -40.71 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-40.71 | -177 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:41:04 | ISLAND | 400 | 34.5500 | -13,820.00 | -2.00 | 0.00 | 13,730.00 | -92.00 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-46.46 | -202 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:00 | P/L:-45.54 | -198 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:41:27 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,430.54 | -24.96 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-0.46 | -2 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:00 | P/L:-24.50 | -98 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:41:27 | ISLAND | 200 | 34.5500 | -6,910.00 | -1.00 | 0.00 | 6,861.00 | -50.00 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-50.00 | -200 | | | | | | | ST |

**EXHIBIT E - Part 2 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ZBRA | 2007-01-12, 09:41:32 | ISLAND | 500 | 34.5500 | -17,275.00 | -2.50 | 0.00 | 17,152.50 | -125.00 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-25.50 | -102 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:00 | P/L:-99.50 | -398 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:41:35 | ISLAND | 200 | 34.5500 | -6,910.00 | -1.00 | 0.00 | 6,859.02 | -51.98 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-0.50 | -2 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:00 | P/L:-26.00 | -100 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:00 | P/L:-25.48 | -98 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:41:35 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,429.50 | -26.00 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-0.52 | -2 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:00 | P/L:-25.48 | -98 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:41:37 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,429.50 | -26.00 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-26.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:41:44 | ISLAND | 118 | 34.5500 | -4,076.90 | -0.59 | 0.00 | 4,046.81 | -30.68 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-30.68 | -118 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:41:44 | ISLAND | 200 | 34.5500 | -6,910.00 | -1.00 | 0.00 | 6,859.00 | -52.00 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-52.00 | -200 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:44:36 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,430.30 | -25.20 | P |
| Open: | 2007-01-11, 15:52:00 | P/L:-21.84 | -84 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:49 | P/L:-3.36 | -16 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:44:40 | ISLAND | 100 | 34.5500 | -3,455.00 | -0.50 | 0.00 | 3,432.76 | -22.74 | P |
| Open: | 2007-01-11, 15:52:49 | P/L:-2.73 | -13 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:49 | P/L:-20.01 | -87 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:44:42 | ISLAND | 84 | 34.5500 | -2,902.20 | -0.42 | 0.00 | 2,883.30 | -19.32 | P |
| Open: | 2007-01-11, 15:52:49 | P/L:-19.32 | -84 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:49:02 | ISLAND | 100 | 34.5800 | -3,458.00 | -0.50 | 0.00 | 3,431.08 | -27.42 | P |
| Open: | 2007-01-11, 15:52:49 | P/L:-7.54 | -29 | | | | | | | ST |

**EXHIBIT E - Part 2 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-11, 15:52:49 | P/L:-19.88 | -71 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:49:02 | ISLAND | 200 | 34.5800 | -6,916.00 | -0.50 | 0.00 | 6,861.00 | -55.50 | P |
| Open: | 2007-01-11, 15:52:49 | P/L:-55.50 | -200 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:49:02 | ISLAND | 100 | 34.5800 | -3,458.00 | -1.00 | 0.00 | 3,430.50 | -28.50 | P |
| Open: | 2007-01-11, 15:52:49 | P/L:-28.50 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:49:03 | ISLAND | 200 | 34.5800 | -6,916.00 | -1.00 | 0.00 | 6,861.00 | -56.00 | P |
| Open: | 2007-01-11, 15:52:49 | P/L:-56.00 | -200 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:49:06 | ISLAND | 100 | 34.5800 | -3,458.00 | -0.50 | 0.00 | 3,430.50 | -28.00 | P |
| Open: | 2007-01-11, 15:52:49 | P/L:-8.12 | -29 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:49 | P/L:-19.88 | -71 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:49:35 | ISLAND | 100 | 34.5800 | -3,458.00 | -0.50 | 0.00 | 3,429.79 | -28.71 | P |
| Open: | 2007-01-11, 15:52:49 | P/L:-8.12 | -29 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:49 | P/L:-20.59 | -71 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:49:37 | ISLAND | 100 | 34.5900 | -3,459.00 | -0.50 | 0.00 | 3,429.50 | -30.00 | P |
| Open: | 2007-01-11, 15:52:49 | P/L:-30.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:49:41 | ISLAND | 200 | 34.6000 | -6,920.00 | -1.00 | 0.00 | 6,859.00 | -62.00 | P |
| Open: | 2007-01-11, 15:52:49 | P/L:-62.00 | -200 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:49:41 | ISLAND | 100 | 34.6000 | -3,460.00 | -0.50 | 0.00 | 3,429.50 | -31.00 | P |
| Open: | 2007-01-11, 15:52:49 | P/L:-31.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:50:56 | ISLAND | 100 | 34.5900 | -3,459.00 | -0.50 | 0.00 | 3,429.50 | -30.00 | P |
| Open: | 2007-01-11, 15:52:49 | P/L:-30.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:50:56 | ISLAND | 200 | 34.5900 | -6,918.00 | -1.00 | 0.00 | 6,859.00 | -60.00 | P |
| Open: | 2007-01-11, 15:52:49 | P/L:-8.70 | -29 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:49 | P/L:-51.30 | -171 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:51:01 | ISLAND | 100 | 34.6000 | -3,460.00 | -0.50 | 0.00 | 3,429.50 | -31.00 | P |
| Open: | 2007-01-11, 15:52:49 | P/L:-31.00 | -100 | | | | | | | ST |

**EXHIBIT E - Part 2 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ZBRA | 2007-01-12, 09:51:01 | ISLAND | 200 | 34.6000 | -6,920.00 | -1.00 | 0.00 | 6,859.00 | -62.00 | P |
| Open: | 2007-01-11, 15:52:49 | P/L:-62.00 | -200 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:51:05 | ISLAND | 100 | 34.6000 | -3,460.00 | -0.50 | 0.00 | 3,429.50 | -31.00 | P |
| Open: | 2007-01-11, 15:52:49 | P/L:-8.99 | -29 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:49 | P/L:-22.01 | -71 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:52:39 | ARCA | 200 | 34.5500 | -6,910.00 | -1.00 | 0.00 | 6,859.00 | -52.00 | P |
| Open: | 2007-01-11, 15:52:49 | P/L:-33.54 | -129 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:49 | P/L:-18.46 | -71 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:52:39 | ISLAND | 700 | 34.5500 | -24,185.00 | -3.00 | 0.00 | 24,024.50 | -163.51 | P |
| Open: | 2007-01-11, 15:52:49 | P/L:-33.45 | -129 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:49 | P/L:-25.93 | -100 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:49 | P/L:-18.41 | -71 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:49 | P/L:-62.79 | -300 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:49 | P/L:-22.93 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:52:39 | ARCA | 100 | 34.5500 | -3,455.00 | -1.00 | 0.00 | 3,432.50 | -23.50 | P |
| Open: | 2007-01-11, 15:52:49 | P/L:-23.50 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:53:41 | ISLAND | 900 | 34.5600 | -31,104.00 | -4.50 | 0.00 | 30,884.50 | -224.00 | P |
| Open: | 2007-01-11, 15:52:49 | P/L:-96.00 | -400 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:49 | P/L:-50.00 | -200 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:49 | P/L:-78.00 | -300 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:53:47 | ISLAND | 900 | 34.5700 | -31,113.00 | -4.50 | 0.00 | 30,871.50 | -246.00 | P |
| Open: | 2007-01-11, 15:52:49 | P/L:-135.00 | -500 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:49 | P/L:-27.00 | -100 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:49 | P/L:-56.00 | -200 | | | | | | | ST |
| Open: | 2007-01-11, 15:52:49 | P/L:-28.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:53:47 | ISLAND | 100 | 34.5700 | -3,457.00 | -0.50 | 0.00 | 3,429.50 | -28.00 | P |

**EXHIBIT E - Part 2 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-11, 15:52:49 | P/L:-28.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:53:48 | ISLAND | 700 | 34.5700 | -24,199.00 | -3.50 | 0.00 | 24,027.50 | -175.00 | P |
| Open: | 2007-01-11, 15:53:25 | P/L:-175.00 | -700 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:53:51 | ISLAND | 200 | 34.5800 | -6,916.00 | -1.00 | 0.00 | 6,865.00 | -52.00 | P |
| Open: | 2007-01-11, 15:53:25 | P/L:-52.00 | -200 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:53:51 | ISLAND | 200 | 34.6000 | -6,920.00 | -1.00 | 0.00 | 6,865.00 | -56.00 | P |
| Open: | 2007-01-11, 15:53:25 | P/L:-56.00 | -200 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:53:51 | ISLAND | 100 | 34.6000 | -3,460.00 | -0.50 | 0.00 | 3,432.50 | -28.00 | P |
| Open: | 2007-01-11, 15:53:25 | P/L:-28.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:53:51 | ISLAND | 100 | 34.6000 | -3,460.00 | -0.50 | 0.00 | 3,432.50 | -28.00 | P |
| Open: | 2007-01-11, 15:53:25 | P/L:-28.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:53:51 | ISLAND | 200 | 34.5800 | -6,916.00 | -1.00 | 0.00 | 6,865.00 | -52.00 | P |
| Open: | 2007-01-11, 15:53:25 | P/L:-52.00 | -200 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:53:51 | ISLAND | 200 | 34.6000 | -6,920.00 | -1.00 | 0.00 | 6,863.00 | -58.00 | P |
| Open: | 2007-01-11, 15:53:25 | P/L:-28.00 | -100 | | | | | | | ST |
| Open: | 2007-01-11, 15:53:25 | P/L:-30.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:53:51 | ISLAND | 100 | 34.6000 | -3,460.00 | -0.50 | 0.00 | 3,430.50 | -30.00 | P |
| Open: | 2007-01-11, 15:53:25 | P/L:-30.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:53:51 | ISLAND | 100 | 34.6000 | -3,460.00 | -0.50 | 0.00 | 3,430.50 | -30.00 | P |
| Open: | 2007-01-11, 15:53:25 | P/L:-30.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:53:51 | ISLAND | 100 | 34.6000 | -3,460.00 | -0.50 | 0.00 | 3,430.50 | -30.00 | P |
| Open: | 2007-01-11, 15:53:25 | P/L:-30.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:54:56 | ISLAND | 100 | 34.6000 | -3,460.00 | -0.50 | 0.00 | 3,430.50 | -30.00 | P |
| Open: | 2007-01-11, 15:53:25 | P/L:-30.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:55:02 | ISLAND | 400 | 34.6100 | -13,844.00 | -2.00 | 0.00 | 13,722.00 | -124.00 | P |
| Open: | 2007-01-11, 15:53:25 | P/L:-124.00 | -400 | | | | | | | ST |

**EXHIBIT E - Part 2 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ZBRA | 2007-01-12, 09:55:02 | ISLAND | 100 | 34.6100 | -3,461.00 | -0.50 | 0.00 | 3,430.50 | -31.00 | P |
| Open: | 2007-01-11, 15:53:25 | P/L:-31.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:55:02 | ISLAND | 100 | 34.6100 | -3,461.00 | -0.50 | 0.00 | 3,430.50 | -31.00 | P |
| Open: | 2007-01-11, 15:53:25 | P/L:-31.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:55:05 | ISLAND | 100 | 34.6100 | -3,461.00 | -0.50 | 0.00 | 3,430.50 | -31.00 | P |
| Open: | 2007-01-11, 15:53:25 | P/L:-31.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:55:08 | ISLAND | 900 | 34.6100 | -31,149.00 | -4.50 | 0.00 | 30,877.50 | -276.00 | P |
| Open: | 2007-01-11, 15:53:25 | P/L:-31.00 | -100 | | | | | | | ST |
| Open: | 2007-01-11, 15:53:25 | P/L:-62.00 | -200 | | | | | | | ST |
| Open: | 2007-01-11, 15:53:25 | P/L:-29.00 | -100 | | | | | | | ST |
| Open: | 2007-01-11, 15:53:25 | P/L:-30.00 | -100 | | | | | | | ST |
| Open: | 2007-01-11, 15:53:25 | P/L:-62.00 | -200 | | | | | | | ST |
| Open: | 2007-01-11, 15:53:25 | P/L:-31.00 | -100 | | | | | | | ST |
| Open: | 2007-01-11, 15:53:25 | P/L:-31.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:55:56 | ISLAND | 100 | 34.6100 | -3,461.00 | -0.50 | 0.00 | 3,430.50 | -31.00 | P |
| Open: | 2007-01-11, 15:53:26 | P/L:-31.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:56:00 | ISLAND | 100 | 34.6200 | -3,462.00 | -0.50 | 0.00 | 3,430.50 | -32.00 | P |
| Open: | 2007-01-11, 15:53:26 | P/L:-32.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:56:17 | ISLAND | 100 | 34.6800 | -3,468.00 | -0.50 | 0.00 | 3,430.50 | -38.00 | P |
| Open: | 2007-01-11, 15:53:29 | P/L:-38.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:56:17 | ISLAND | 100 | 34.6900 | -3,469.00 | -0.50 | 0.00 | 3,430.50 | -39.00 | P |
| Open: | 2007-01-11, 15:53:30 | P/L:-39.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:56:17 | ISLAND | 100 | 34.7000 | -3,470.00 | -0.50 | 0.00 | 3,430.50 | -40.00 | P |
| Open: | 2007-01-11, 15:53:31 | P/L:-40.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:56:17 | ISLAND | 200 | 34.7000 | -6,940.00 | -1.00 | 0.00 | 6,861.00 | -80.00 | P |
| Open: | 2007-01-11, 15:53:35 | P/L:-80.00 | -200 | | | | | | | ST |

**EXHIBIT E - Part 2 of 15**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZBRA | 2007-01-12, 09:56:17 | ISLAND | 100 | 34.7000 | -3,470.00 | -0.50 | 0.00 | 3,430.50 | -40.00 | | P |
| Open: | 2007-01-11, 15:53:35 | P/L:-40.00 | -100 | | | | | | | | ST |
| ZBRA | 2007-01-12, 09:56:17 | ISLAND | 100 | 34.6900 | -3,469.00 | -0.50 | 0.00 | 3,430.50 | -39.00 | | P |
| Open: | 2007-01-11, 15:53:35 | P/L:-39.00 | -100 | | | | | | | | ST |
| ZBRA | 2007-01-12, 09:56:17 | ISLAND | 100 | 34.7000 | -3,470.00 | -0.50 | 0.00 | 3,430.50 | -40.00 | | P |
| Open: | 2007-01-11, 15:53:35 | P/L:-40.00 | -100 | | | | | | | | ST |
| ZBRA | 2007-01-12, 09:56:17 | ISLAND | 100 | 34.7000 | -3,470.00 | -0.50 | 0.00 | 3,430.50 | -40.00 | | P |
| Open: | 2007-01-11, 15:53:35 | P/L:-40.00 | -100 | | | | | | | | ST |
| ZBRA | 2007-01-12, 09:56:17 | ISLAND | 400 | 34.7000 | -13,880.00 | -2.00 | 0.00 | 13,730.00 | -152.00 | | P |
| Open: | 2007-01-11, 15:53:35 | P/L:-80.00 | -200 | | | | | | | | ST |
| Open: | 2007-01-11, 15:55:21 | P/L:-36.00 | -100 | | | | | | | | ST |
| Open: | 2007-01-11, 15:55:21 | P/L:-36.00 | -100 | | | | | | | | ST |
| ZBRA | 2007-01-12, 09:58:35 | ISLAND | 100 | 34.7000 | -3,470.00 | 0.00 | 0.00 | 3,434.50 | -35.50 | | P |
| Open: | 2007-01-11, 15:55:21 | P/L:-35.50 | -100 | | | | | | | | ST |
| ZBRA | 2007-01-12, 09:58:35 | ISLAND | 100 | 34.7000 | -3,470.00 | -1.00 | 0.00 | 3,434.50 | -36.50 | | P |
| Open: | 2007-01-11, 15:55:21 | P/L:-36.50 | -100 | | | | | | | | ST |
| ZBRA | 2007-01-12, 09:58:35 | ISLAND | 100 | 34.6800 | -3,468.00 | -0.50 | 0.00 | 3,434.50 | -34.00 | | P |
| Open: | 2007-01-11, 15:55:21 | P/L:-34.00 | -100 | | | | | | | | ST |
| ZBRA | 2007-01-12, 09:58:35 | ISLAND | 100 | 34.6800 | -3,468.00 | -0.50 | 0.00 | 3,434.50 | -34.00 | | P |
| Open: | 2007-01-11, 15:55:21 | P/L:-34.00 | -100 | | | | | | | | ST |
| ZBRA | 2007-01-12, 09:58:35 | ISLAND | 100 | 34.6900 | -3,469.00 | -0.50 | 0.00 | 3,434.50 | -35.00 | | P |
| Open: | 2007-01-11, 15:55:21 | P/L:-35.00 | -100 | | | | | | | | ST |
| ZBRA | 2007-01-12, 09:58:35 | ISLAND | 100 | 34.7000 | -3,470.00 | -0.50 | 0.00 | 3,434.50 | -36.00 | | P |
| Open: | 2007-01-11, 15:55:21 | P/L:-36.00 | -100 | | | | | | | | ST |
| ZBRA | 2007-01-12, 09:58:35 | ISLAND | 100 | 34.7000 | -3,470.00 | -0.50 | 0.00 | 3,434.50 | -36.00 | | P |
| Open: | 2007-01-11, 15:55:21 | P/L:-36.00 | -100 | | | | | | | | ST |

**EXHIBIT E - Part 2 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ZBRA | 2007-01-12, 09:59:18 | ISLAND | 100 | 34.7500 | -3,475.00 | -0.50 | 0.00 | 3,434.50 | -41.00 | P |
| Open: | 2007-01-11, 15:55:21 | P/L:-41.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:59:18 | DRCTEDGE | 700 | 34.7500 | -24,325.00 | -3.00 | 0.00 | 24,041.50 | -286.50 | P |
| Open: | 2007-01-11, 15:55:21 | P/L:-286.50 | -700 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:59:18 | ISLAND | 100 | 34.7500 | -3,475.00 | -1.00 | 0.00 | 3,434.50 | -41.50 | P |
| Open: | 2007-01-11, 15:55:21 | P/L:-41.50 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 09:59:18 | ISLAND | 100 | 34.7500 | -3,475.00 | -0.50 | 0.00 | 3,434.50 | -41.00 | P |
| Open: | 2007-01-11, 15:55:21 | P/L:-41.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 10:00:03 | ISLAND | 100 | 34.7300 | -3,473.00 | -0.50 | 0.00 | 3,434.50 | -39.00 | P |
| Open: | 2007-01-11, 15:55:21 | P/L:-39.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 10:00:03 | ISLAND | 100 | 34.7400 | -3,474.00 | -0.50 | 0.00 | 3,434.50 | -40.00 | P |
| Open: | 2007-01-11, 15:55:21 | P/L:-40.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 10:00:03 | ISLAND | 200 | 34.7500 | -6,950.00 | -1.00 | 0.00 | 6,869.00 | -82.00 | P |
| Open: | 2007-01-11, 15:55:21 | P/L:-82.00 | -200 | | | | | | | ST |
| ZBRA | 2007-01-12, 10:00:03 | ISLAND | 900 | 34.7500 | -31,275.00 | -4.50 | 0.00 | 30,910.50 | -369.00 | P |
| Open: | 2007-01-11, 15:55:21 | P/L:-369.00 | -900 | | | | | | | ST |
| ZBRA | 2007-01-12, 10:00:03 | ISLAND | 100 | 34.7300 | -3,473.00 | -0.50 | 0.00 | 3,434.50 | -39.00 | P |
| Open: | 2007-01-11, 15:55:21 | P/L:-39.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 10:00:03 | ISLAND | 100 | 34.7300 | -3,473.00 | -0.50 | 0.00 | 3,434.50 | -39.00 | P |
| Open: | 2007-01-11, 15:55:21 | P/L:-39.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 10:00:03 | ISLAND | 200 | 34.7500 | -6,950.00 | -1.00 | 0.00 | 6,869.00 | -82.00 | P |
| Open: | 2007-01-11, 15:55:21 | P/L:-82.00 | -200 | | | | | | | ST |
| ZBRA | 2007-01-12, 10:00:04 | ISLAND | 700 | 34.7500 | -24,325.00 | -3.50 | 0.00 | 24,041.50 | -287.00 | P |
| Open: | 2007-01-11, 15:55:21 | P/L:-287.00 | -700 | | | | | | | ST |
| ZBRA | 2007-01-12, 10:00:05 | ISLAND | 300 | 34.7500 | -10,425.00 | -1.50 | 0.00 | 10,303.50 | -123.00 | P |
| Open: | 2007-01-11, 15:55:21 | P/L:-123.00 | -300 | | | | | | | ST |

**EXHIBIT E - Part 2 of 15**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZBRA | 2007-01-12, 10:00:08 | ISLAND | 100 | 34.7500 | -3,475.00 | -0.50 | 0.00 | 3,434.50 | -41.00 | | P |
| Open: | 2007-01-11, 15:55:21 | P/L:-41.00 | -100 | | | | | | | | ST |
| ZBRA | 2007-01-12, 10:00:08 | ISLAND | 300 | 34.7500 | -10,425.00 | -1.50 | 0.00 | 10,303.50 | -123.00 | | P |
| Open: | 2007-01-11, 15:55:21 | P/L:-123.00 | -300 | | | | | | | | ST |
| ZBRA | 2007-01-12, 10:00:18 | DRCTEDGE | 100 | 34.7500 | -3,475.00 | -1.00 | 0.00 | 3,435.50 | -40.50 | | P |
| Open: | 2007-01-11, 15:56:00 | P/L:-40.50 | -100 | | | | | | | | ST |
| ZBRA | 2007-01-12, 10:01:19 | ISLAND | 200 | 34.8500 | -6,970.00 | -1.00 | 0.00 | 6,868.50 | -102.50 | | P |
| Open: | 2007-01-11, 15:56:02 | P/L:-51.00 | -100 | | | | | | | | ST |
| Open: | 2007-01-11, 15:56:02 | P/L:-51.50 | -100 | | | | | | | | ST |
| ZBRA | 2007-01-12, 10:01:19 | ISLAND | 100 | 34.8500 | -3,485.00 | -0.50 | 0.00 | 3,434.50 | -51.00 | | P |
| Open: | 2007-01-11, 15:56:02 | P/L:-51.00 | -100 | | | | | | | | ST |
| ZBRA | 2007-01-12, 10:01:19 | ISLAND | 400 | 34.8500 | -13,940.00 | -2.00 | 0.00 | 13,742.00 | -200.00 | | P |
| Open: | 2007-01-11, 15:56:02 | P/L:-100.00 | -200 | | | | | | | | ST |
| Open: | 2007-01-11, 15:56:02 | P/L:-100.00 | -200 | | | | | | | | ST |
| ZBRA | 2007-01-12, 10:01:19 | ISLAND | 200 | 34.8500 | -6,970.00 | -1.00 | 0.00 | 6,869.00 | -102.00 | | P |
| Open: | 2007-01-11, 15:56:02 | P/L:-102.00 | -200 | | | | | | | | ST |
| ZBRA | 2007-01-12, 10:01:25 | ISLAND | 100 | 34.8500 | -3,485.00 | -0.50 | 0.00 | 3,434.50 | -51.00 | | P |
| Open: | 2007-01-11, 15:56:02 | P/L:-51.00 | -100 | | | | | | | | ST |
| ZBRA | 2007-01-12, 10:01:26 | ISLAND | 300 | 34.8500 | -10,455.00 | -1.50 | 0.00 | 10,303.50 | -153.00 | | P |
| Open: | 2007-01-11, 15:56:02 | P/L:-153.00 | -300 | | | | | | | | ST |
| ZBRA | 2007-01-12, 10:01:28 | ISLAND | 100 | 34.8500 | -3,485.00 | -0.50 | 0.00 | 3,434.50 | -51.00 | | P |
| Open: | 2007-01-11, 15:56:02 | P/L:-51.00 | -100 | | | | | | | | ST |
| ZBRA | 2007-01-12, 10:01:33 | ISLAND | 100 | 34.8500 | -3,485.00 | -0.50 | 0.00 | 3,434.50 | -51.00 | | P |
| Open: | 2007-01-11, 15:56:02 | P/L:-51.00 | -100 | | | | | | | | ST |
| ZBRA | 2007-01-12, 10:01:36 | ISLAND | 100 | 34.8500 | -3,485.00 | -0.50 | 0.00 | 3,434.50 | -51.00 | | P |
| Open: | 2007-01-11, 15:56:02 | P/L:-51.00 | -100 | | | | | | | | ST |

**EXHIBIT E - Part 2 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ZBRA | 2007-01-12, 10:01:38 | ISLAND | 100 | 34.8500 | -3,485.00 | -0.50 | 0.00 | 3,434.50 | -51.00 | P |
| Open: | 2007-01-11, 15:56:02 | P/L:-51.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 10:01:40 | ISLAND | 100 | 34.8500 | -3,485.00 | -0.50 | 0.00 | 3,434.50 | -51.00 | P |
| Open: | 2007-01-11, 15:56:02 | P/L:-51.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 10:01:41 | ISLAND | 100 | 34.8500 | -3,485.00 | -0.50 | 0.00 | 3,434.50 | -51.00 | P |
| Open: | 2007-01-11, 15:56:02 | P/L:-51.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 10:01:42 | ISLAND | 100 | 34.8500 | -3,485.00 | -0.50 | 0.00 | 3,434.50 | -51.00 | P |
| Open: | 2007-01-11, 15:56:02 | P/L:-51.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 10:01:43 | ISLAND | 100 | 34.8500 | -3,485.00 | -0.50 | 0.00 | 3,434.50 | -51.00 | P |
| Open: | 2007-01-11, 15:56:02 | P/L:-51.00 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 10:01:45 | ISLAND | 600 | 34.8500 | -20,910.00 | -3.00 | 0.00 | 20,607.12 | -305.88 | P |
| Open: | 2007-01-11, 15:56:02 | P/L:-305.88 | -600 | | | | | | | ST |
| ZBRA | 2007-01-12, 10:02:26 | ISLAND | 300 | 34.8500 | -10,455.00 | -1.50 | 0.00 | 10,303.56 | -152.94 | P |
| Open: | 2007-01-11, 15:56:02 | P/L:-152.94 | -300 | | | | | | | ST |
| ZBRA | 2007-01-12, 10:02:30 | ISLAND | 100 | 34.8500 | -3,485.00 | -0.50 | 0.00 | 3,434.52 | -50.98 | P |
| Open: | 2007-01-11, 15:56:02 | P/L:-50.98 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 10:02:31 | ISLAND | 100 | 34.8500 | -3,485.00 | -0.50 | 0.00 | 3,434.52 | -50.98 | P |
| Open: | 2007-01-11, 15:56:02 | P/L:-50.98 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 10:03:53 | ISLAND | 200 | 34.8800 | -6,976.00 | -1.00 | 0.00 | 6,869.04 | -107.96 | P |
| Open: | 2007-01-11, 15:56:02 | P/L:-107.96 | -200 | | | | | | | ST |
| ZBRA | 2007-01-12, 10:03:53 | ISLAND | 200 | 34.9000 | -6,980.00 | -1.00 | 0.00 | 6,869.04 | -111.96 | P |
| Open: | 2007-01-11, 15:56:02 | P/L:-111.96 | -200 | | | | | | | ST |
| ZBRA | 2007-01-12, 10:03:53 | ISLAND | 300 | 34.9000 | -10,470.00 | -1.50 | 0.00 | 10,303.56 | -167.94 | P |
| Open: | 2007-01-11, 15:56:02 | P/L:-167.94 | -300 | | | | | | | ST |
| ZBRA | 2007-01-12, 10:03:53 | ISLAND | 700 | 34.8800 | -24,416.00 | -3.50 | 0.00 | 24,041.63 | -377.87 | P |
| Open: | 2007-01-11, 15:56:02 | P/L:-377.87 | -700 | | | | | | | ST |

**EXHIBIT E - Part 2 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ZBRA | 2007-01-12, 10:03:53 | ISLAND | 100 | 34.8800 | -3,488.00 | -0.50 | 0.00 | 3,434.52 | -53.98 | P |
| Open: | 2007-01-11, 15:56:02 | P/L:-53.98 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 10:03:53 | ISLAND | 200 | 34.8900 | -6,978.00 | -1.00 | 0.00 | 6,869.00 | -110.00 | P |
| Open: | 2007-01-11, 15:56:04 | P/L:-110.00 | -200 | | | | | | | ST |
| ZBRA | 2007-01-12, 10:03:53 | ISLAND | 100 | 34.9000 | -3,490.00 | -0.50 | 0.00 | 3,429.00 | -61.50 | P |
| Open: | 2007-01-12, 09:09:53 | P/L:-61.50 | -100 | | | | | | | ST |
| ZBRA | 2007-01-12, 10:04:04 | ISLAND | 100 | 34.9500 | -3,495.00 | -0.50 | 0.00 | 3,429.00 | -66.50 | P |
| Open: | 2007-01-12, 09:19:45 | P/L:-66.50 | -100 | | | | | | | ST |
| SY | 2007-01-12, 12:50:28 | ISLAND | 100 | 25.0600 | -2,506.00 | -1.00 | 0.00 | 2,507.00 | 0.00 | P |
| SY | 2007-01-12, 12:50:28 | ARCA | 100 | 25.0600 | -2,506.00 | 0.00 | 0.00 | 2,506.00 | 0.00 | P |
| SY | 2007-01-12, 12:50:31 | NYSE | 100 | 25.0600 | -2,506.00 | -0.50 | 0.00 | 2,506.50 | 0.00 | P |
| SY | 2007-01-12, 12:50:31 | NYSE | 500 | 25.0600 | -12,530.00 | -2.50 | 0.00 | 12,532.50 | 0.00 | P |
| SY | 2007-01-12, 12:50:35 | ARCA | 100 | 25.0700 | -2,507.00 | -1.00 | 0.00 | 2,508.00 | 0.00 | P |
| SY | 2007-01-12, 12:50:35 | ISLAND | 100 | 25.0700 | -2,507.00 | 0.00 | 0.00 | 2,507.00 | 0.00 | P |
| SY | 2007-01-12, 12:50:37 | TMBR | 800 | 25.0800 | -20,064.00 | -4.00 | 0.00 | 20,068.00 | 0.00 | P |
| SY | 2007-01-12, 12:50:39 | ARCA | 100 | 25.0800 | -2,508.00 | -1.00 | 0.00 | 2,509.00 | 0.00 | P |
| SY | 2007-01-12, 12:50:39 | ISLAND | 100 | 25.0800 | -2,508.00 | -0.50 | 0.00 | 2,508.50 | 0.00 | P |
| SY | 2007-01-12, 12:50:39 | ISLAND | 100 | 25.0800 | -2,508.00 | -0.50 | 0.00 | 2,508.50 | 0.00 | P |
| SY | 2007-01-12, 12:50:39 | ISLAND | 300 | 25.0800 | -7,524.00 | -1.50 | 0.00 | 7,525.50 | 0.00 | P |
| SY | 2007-01-12, 12:50:39 | ISLAND | 100 | 25.0800 | -2,508.00 | -0.50 | 0.00 | 2,508.50 | 0.00 | P |
| SY | 2007-01-12, 12:50:39 | ISLAND | 200 | 25.0800 | -5,016.00 | -1.00 | 0.00 | 5,017.00 | 0.00 | P |
| SY | 2007-01-12, 12:50:39 | ISLAND | 100 | 25.0800 | -2,508.00 | 0.00 | 0.00 | 2,508.00 | 0.00 | P |
| SY | 2007-01-12, 12:50:43 | TMBR | 200 | 25.0800 | -5,016.00 | -1.00 | 0.00 | 5,017.00 | 0.00 | P |
| SY | 2007-01-12, 12:50:49 | NYSE | 100 | 25.0700 | -2,507.00 | -1.00 | 0.00 | 2,508.00 | 0.00 | P |
| SY | 2007-01-12, 12:50:49 | NYSE | 100 | 25.0700 | -2,507.00 | -0.50 | 0.00 | 2,507.50 | 0.00 | P |
| SY | 2007-01-12, 12:50:49 | NYSE | 100 | 25.0700 | -2,507.00 | -0.50 | 0.00 | 2,507.50 | 0.00 | P |

**EXHIBIT E - Part 2 of 15**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SY | 2007-01-12, 12:50:49 | ISLAND | 100 | 25.0700 | -2,507.00 | 0.00 | 0.00 | 2,507.00 | 0.00 | | P |
| SY | 2007-01-12, 12:50:50 | NYSE | 600 | 25.0700 | -15,042.00 | -3.00 | 0.00 | 15,045.00 | 0.00 | | P |
| SY | 2007-01-12, 12:50:52 | TMBR | 1,000 | 25.0700 | -25,070.00 | -5.00 | 0.00 | 25,075.00 | 0.00 | | |
| SY | 2007-01-12, 12:50:56 | ISLAND | 100 | 25.0700 | -2,507.00 | -1.00 | 0.00 | 2,508.00 | 0.00 | | P |
| SY | 2007-01-12, 12:50:56 | ARCA | 100 | 25.0700 | -2,507.00 | 0.00 | 0.00 | 2,507.00 | 0.00 | | P |
| SY | 2007-01-12, 12:50:56 | TMBR | 100 | 25.0700 | -2,507.00 | -0.50 | 0.00 | 2,507.50 | 0.00 | | P |
| SY | 2007-01-12, 12:50:56 | NYSE | 700 | 25.0700 | -17,549.00 | -3.50 | 0.00 | 17,552.50 | 0.00 | | P |
| SY | 2007-01-12, 12:50:59 | NYSE | 700 | 25.0700 | -17,549.00 | -3.50 | 0.00 | 17,552.50 | 0.00 | | P |
| SY | 2007-01-12, 12:51:01 | NYSE | 100 | 25.0700 | -2,507.00 | -0.50 | 0.00 | 2,507.50 | 0.00 | | P |
| SY | 2007-01-12, 12:51:01 | ARCA | 200 | 25.0800 | -5,016.00 | -1.00 | 0.00 | 5,017.00 | 0.00 | | P |
| SY | 2007-01-12, 12:51:01 | ISLAND | 100 | 25.0800 | -2,508.00 | -0.50 | 0.00 | 2,508.50 | 0.00 | | P |
| SY | 2007-01-12, 12:51:01 | ISLAND | 100 | 25.0800 | -2,508.00 | -0.50 | 0.00 | 2,508.50 | 0.00 | | P |
| SY | 2007-01-12, 12:51:01 | ISLAND | 100 | 25.0800 | -2,508.00 | -0.50 | 0.00 | 2,508.50 | 0.00 | | P |
| SY | 2007-01-12, 12:51:01 | ARCA | 100 | 25.0800 | -2,508.00 | -0.50 | 0.00 | 2,508.50 | 0.00 | | P |
| SY | 2007-01-12, 12:51:01 | ARCA | 100 | 25.0800 | -2,508.00 | -0.50 | 0.00 | 2,508.50 | 0.00 | | P |
| SY | 2007-01-12, 12:51:01 | ISLAND | 200 | 25.0800 | -5,016.00 | -1.00 | 0.00 | 5,017.00 | 0.00 | | P |
| SY | 2007-01-12, 12:51:01 | ISLAND | 100 | 25.0800 | -2,508.00 | -0.50 | 0.00 | 2,508.50 | 0.00 | | P |
| SY | 2007-01-12, 12:51:02 | NYSE | 200 | 25.0700 | -5,014.00 | -1.00 | 0.00 | 5,015.00 | 0.00 | | P |
| SY | 2007-01-12, 12:51:04 | NYSE | 1,000 | 25.0700 | -25,070.00 | -5.00 | 0.00 | 25,075.00 | 0.00 | | |
| SY | 2007-01-12, 12:51:07 | NYSE | 100 | 25.0700 | -2,507.00 | -1.00 | 0.00 | 2,508.00 | 0.00 | | P |
| SY | 2007-01-12, 12:51:08 | NYSE | 300 | 25.0700 | -7,521.00 | -1.00 | 0.00 | 7,522.00 | 0.00 | | P |
| SY | 2007-01-12, 12:51:09 | NYSE | 200 | 25.0700 | -5,014.00 | -1.00 | 0.00 | 5,015.00 | 0.00 | | P |
| SY | 2007-01-12, 12:51:11 | NYSE | 400 | 25.0700 | -10,028.00 | -2.00 | 0.00 | 10,030.00 | 0.00 | | P |
| SY | 2007-01-12, 13:07:46 | ISLAND | -100 | 25.0300 | 2,503.00 | -0.50 | 0.00 | -2,514.50 | -12.00 | | P |
| Open: | 2007-01-11, 15:30:54 | P/L:-12.00 | 100 | | | | | | | | ST |
| SY | 2007-01-12, 13:07:46 | ISLAND | -100 | 25.0300 | 2,503.00 | -0.50 | 0.00 | -2,514.50 | -12.00 | | P |

**EXHIBIT E - Part 2 of 15**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-11, 15:30:54 | P/L:-12.00 | 100 | | | | | | ST |
| SY | 2007-01-12, 13:07:46 | ISLAND | -200 | 25.0300 | 5,006.00 | -1.00 | 0.00 | -5,029.00 | -24.00 | P |
| Open: | 2007-01-11, 15:30:54 | P/L:-24.00 | 200 | | | | | | ST |
| SY | 2007-01-12, 13:07:46 | ISLAND | -200 | 25.0300 | 5,006.00 | -1.00 | 0.00 | -5,029.00 | -24.00 | P |
| Open: | 2007-01-11, 15:30:54 | P/L:-24.00 | 200 | | | | | | ST |
| SY | 2007-01-12, 13:07:46 | ISLAND | -100 | 25.0300 | 2,503.00 | -0.50 | 0.00 | -2,514.50 | -12.00 | P |
| Open: | 2007-01-11, 15:30:54 | P/L:-12.00 | 100 | | | | | | ST |
| SY | 2007-01-12, 13:07:46 | ISLAND | -100 | 25.0300 | 2,503.00 | 0.00 | 0.00 | -2,514.50 | -11.50 | P |
| Open: | 2007-01-11, 15:30:54 | P/L:-11.50 | 100 | | | | | | ST |
| SY | 2007-01-12, 13:07:46 | ISLAND | -100 | 25.0300 | 2,503.00 | -1.00 | 0.00 | -2,514.50 | -12.50 | P |
| Open: | 2007-01-11, 15:30:54 | P/L:-12.50 | 100 | | | | | | ST |
| SY | 2007-01-12, 13:07:46 | ISLAND | -100 | 25.0300 | 2,503.00 | -0.50 | 0.00 | -2,514.50 | -12.00 | P |
| Open: | 2007-01-11, 15:30:54 | P/L:-12.00 | 100 | | | | | | ST |
| SY | 2007-01-12, 13:07:46 | ISLAND | -200 | 25.0300 | 5,006.00 | -1.00 | 0.00 | -5,027.00 | -22.00 | P |
| Open: | 2007-01-11, 15:34:39 | P/L:-22.00 | 200 | | | | | | ST |
| SY | 2007-01-12, 13:07:46 | ISLAND | -100 | 25.0300 | 2,503.00 | -0.50 | 0.00 | -2,513.50 | -11.00 | P |
| Open: | 2007-01-11, 15:34:39 | P/L:-11.00 | 100 | | | | | | ST |
| SY | 2007-01-12, 13:07:47 | ISLAND | -100 | 25.0300 | 2,503.00 | -0.50 | 0.00 | -2,513.50 | -11.00 | P |
| Open: | 2007-01-11, 15:34:39 | P/L:-11.00 | 100 | | | | | | ST |
| SY | 2007-01-12, 13:07:47 | ISLAND | -100 | 25.0300 | 2,503.00 | -0.50 | 0.00 | -2,513.50 | -11.00 | P |
| Open: | 2007-01-11, 15:34:39 | P/L:-11.00 | 100 | | | | | | ST |
| SY | 2007-01-12, 13:07:53 | ISLAND | -100 | 25.0300 | 2,503.00 | -0.50 | 0.00 | -2,513.50 | -11.00 | P |
| Open: | 2007-01-11, 15:34:39 | P/L:-11.00 | 100 | | | | | | ST |
| SY | 2007-01-12, 13:07:53 | ISLAND | -100 | 25.0300 | 2,503.00 | -0.50 | 0.00 | -2,513.50 | -11.00 | P |
| Open: | 2007-01-11, 15:34:39 | P/L:-11.00 | 100 | | | | | | ST |
| SY | 2007-01-12, 13:13:42 | TMBR | 1,000 | 25.0300 | -25,030.00 | -5.00 | 0.00 | 25,035.00 | 0.00 | |

**EXHIBIT E - Part 2 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SY | 2007-01-12, 13:13:47 | IDEAL | 100 | 25.0300 | -2,503.00 | -1.00 | 0.00 | 2,504.00 | 0.00 | P |
| SY | 2007-01-12, 13:13:48 | NYSE | 600 | 25.0300 | -15,018.00 | -2.50 | 0.00 | 15,020.50 | 0.00 | P |
| INWK | 2007-01-16, 04:21:56 | ARCA | -500 | 15.7800 | 7,890.00 | -2.50 | 0.00 | -7,887.50 | 0.00 | |
| INWK | 2007-01-16, 07:17:09 | ARCA | -500 | 15.0200 | 7,510.00 | -2.50 | 0.00 | -7,507.50 | 0.00 | |
| INWK | 2007-01-16, 07:18:14 | ISLAND | -350 | 15.0000 | 5,250.00 | -1.75 | 0.00 | -5,248.25 | 0.00 | P |
| INWK | 2007-01-16, 07:18:14 | ARCA | -650 | 15.0200 | 9,763.00 | -3.25 | 0.00 | -9,759.75 | 0.00 | P |
| INWK | 2007-01-16, 07:28:21 | ISLAND | 150 | 14.0000 | -2,100.00 | -1.00 | 0.00 | 2,366.25 | 265.25 | P |
| Open: | 2007-01-16, 04:21:56 | P/L:265.25 | -150 | | | | | | | ST |
| INWK | 2007-01-16, 07:28:22 | ISLAND | 150 | 14.0000 | -2,100.00 | -0.50 | 0.00 | 2,366.25 | 265.75 | P |
| Open: | 2007-01-16, 04:21:56 | P/L:265.75 | -150 | | | | | | | ST |
| INWK | 2007-01-16, 07:28:22 | ISLAND | 50 | 14.0000 | -700.00 | -0.25 | 0.00 | 788.75 | 88.50 | P |
| Open: | 2007-01-16, 04:21:56 | P/L:88.50 | -50 | | | | | | | ST |
| INWK | 2007-01-16, 07:28:22 | ISLAND | 150 | 14.0000 | -2,100.00 | -0.75 | 0.00 | 2,366.25 | 265.50 | P |
| Open: | 2007-01-16, 04:21:56 | P/L:265.50 | -150 | | | | | | | ST |
| INWK | 2007-01-16, 07:52:28 | ISLAND | 400 | 14.0000 | -5,600.00 | -2.00 | 0.00 | 6,006.00 | 404.00 | P |
| Open: | 2007-01-16, 07:17:09 | P/L:404.00 | -400 | | | | | | | ST |
| INWK | 2007-01-16, 07:52:28 | ISLAND | 100 | 14.0000 | -1,400.00 | -0.50 | 0.00 | 1,501.50 | 101.00 | P |
| Open: | 2007-01-16, 07:17:09 | P/L:101.00 | -100 | | | | | | | ST |
| INWK | 2007-01-16, 07:56:17 | ISLAND | 500 | 14.0000 | -7,000.00 | -2.50 | 0.00 | 7,500.50 | 498.00 | P |
| Open: | 2007-01-16, 07:18:14 | P/L:346.50 | -350 | | | | | | | ST |
| Open: | 2007-01-16, 07:18:14 | P/L:151.50 | -150 | | | | | | | ST |
| INWK | 2007-01-16, 07:56:17 | ISLAND | 500 | 14.0000 | -7,000.00 | -2.50 | 0.00 | 7,507.50 | 505.00 | P |
| Open: | 2007-01-16, 07:18:14 | P/L:505.00 | -500 | | | | | | | ST |
| SY | 2007-01-16, 09:35:31 | IDEAL | -1,000 | 25.2500 | 25,250.00 | -5.00 | 0.00 | -25,128.00 | 117.00 | |
| Open: | 2007-01-11, 15:34:39 | P/L:33.00 | 300 | | | | | | | ST |
| Open: | 2007-01-11, 15:39:16 | P/L:84.00 | 700 | | | | | | | ST |

**EXHIBIT E - Part 2 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SY | 2007-01-16, 09:35:35 | IDEAL | -600 | 25.2500 | 15,150.00 | -3.00 | 0.00 | -15,087.00 | 60.00 | P |
| Open: | 2007-01-11, 15:39:16 | P/L:36.00 | 300 | | | | | | | ST |
| Open: | 2007-01-11, 15:45:15 | P/L:24.00 | 300 | | | | | | | ST |
| SY | 2007-01-16, 09:35:35 | ISLAND | -100 | 25.2500 | 2,525.00 | -0.50 | 0.00 | -2,516.50 | 8.00 | P |
| Open: | 2007-01-11, 15:45:15 | P/L:8.00 | 100 | | | | | | | ST |
| SY | 2007-01-16, 09:35:41 | NYSE | -300 | 25.2500 | 7,575.00 | -1.50 | 0.00 | -7,549.50 | 24.00 | P |
| Open: | 2007-01-11, 15:45:15 | P/L:24.00 | 300 | | | | | | | ST |
| SY | 2007-01-16, 09:35:52 | NYSE | -400 | 25.2400 | 10,096.00 | -2.00 | 0.00 | -10,066.50 | 27.50 | P |
| Open: | 2007-01-11, 15:45:15 | P/L:21.00 | 300 | | | | | | | ST |
| Open: | 2007-01-11, 15:45:20 | P/L:6.50 | 100 | | | | | | | ST |
| SY | 2007-01-16, 09:35:52 | NYSE | -600 | 25.2500 | 15,150.00 | -3.00 | 0.00 | -15,098.50 | 48.50 | P |
| Open: | 2007-01-11, 15:45:20 | P/L:8.50 | 100 | | | | | | | ST |
| Open: | 2007-01-11, 15:45:20 | P/L:8.00 | 100 | | | | | | | ST |
| Open: | 2007-01-11, 15:45:21 | P/L:8.00 | 100 | | | | | | | ST |
| Open: | 2007-01-11, 15:45:21 | P/L:24.00 | 300 | | | | | | | ST |
| SY | 2007-01-16, 09:43:55 | NYSE | -300 | 25.1900 | 7,557.00 | -1.50 | 0.00 | -7,549.50 | 6.00 | P |
| Open: | 2007-01-11, 15:45:21 | P/L:6.00 | 300 | | | | | | | ST |
| SY | 2007-01-16, 09:43:55 | NYSE | -700 | 25.1800 | 17,626.00 | -3.50 | 0.00 | -17,615.50 | 7.00 | P |
| Open: | 2007-01-11, 15:45:24 | P/L:0.50 | 100 | | | | | | | ST |
| Open: | 2007-01-11, 15:45:24 | P/L:1.50 | 100 | | | | | | | ST |
| Open: | 2007-01-11, 15:45:28 | P/L:1.00 | 100 | | | | | | | ST |
| Open: | 2007-01-11, 15:45:28 | P/L:4.00 | 400 | | | | | | | ST |
| SY | 2007-01-16, 09:43:57 | ISLAND | -100 | 25.1700 | 2,517.00 | -1.00 | 0.00 | -2,516.50 | -0.50 | P |
| Open: | 2007-01-11, 15:45:28 | P/L:-0.50 | 100 | | | | | | | ST |
| SY | 2007-01-16, 09:44:00 | NYSE | -500 | 25.1700 | 12,585.00 | -2.00 | 0.00 | -12,582.50 | 0.50 | P |
| Open: | 2007-01-11, 15:45:28 | P/L:0.20 | 200 | | | | | | | ST |

**EXHIBIT E - Part 2 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Open: | 2007-01-11, 15:45:33 | P/L:0.30 | 300 | | | | | | | ST |
| SY | 2007-01-16, 09:44:10 | NYSE | -600 | 25.1500 | 15,090.00 | -3.00 | 0.00 | -15,099.00 | -12.00 | P |
| Open: | 2007-01-11, 15:45:33 | P/L:-12.00 | 600 | | | | | | | ST |
| SY | 2007-01-16, 09:44:18 | NYSE | -200 | 25.1400 | 5,028.00 | -1.00 | 0.00 | -5,031.00 | -4.00 | P |
| Open: | 2007-01-11, 15:45:33 | P/L:-3.00 | 100 | | | | | | | ST |
| Open: | 2007-01-11, 15:48:16 | P/L:-1.00 | 100 | | | | | | | ST |
| SY | 2007-01-16, 09:44:19 | NYSE | -200 | 25.1400 | 5,028.00 | -1.00 | 0.00 | -5,029.00 | -2.00 | P |
| Open: | 2007-01-11, 15:48:16 | P/L:-2.00 | 200 | | | | | | | ST |
| SY | 2007-01-16, 09:44:20 | NYSE | -100 | 25.1300 | 2,513.00 | -0.50 | 0.00 | -2,514.50 | -2.00 | P |
| Open: | 2007-01-11, 15:48:16 | P/L:-2.00 | 100 | | | | | | | ST |
| SY | 2007-01-16, 09:44:20 | NYSE | -100 | 25.1300 | 2,513.00 | -0.50 | 0.00 | -2,514.50 | -2.00 | P |
| Open: | 2007-01-11, 15:48:16 | P/L:-2.00 | 100 | | | | | | | ST |
| SY | 2007-01-16, 09:44:20 | ARCA | -100 | 25.1300 | 2,513.00 | -0.50 | 0.00 | -2,514.50 | -2.00 | P |
| Open: | 2007-01-11, 15:48:16 | P/L:-2.00 | 100 | | | | | | | ST |
| SY | 2007-01-16, 09:44:21 | NYSE | -100 | 25.1300 | 2,513.00 | -0.50 | 0.00 | -2,514.50 | -2.00 | P |
| Open: | 2007-01-11, 15:48:16 | P/L:-2.00 | 100 | | | | | | | ST |
| SY | 2007-01-16, 09:45:41 | NYSE | -300 | 25.1700 | 7,551.00 | -1.50 | 0.00 | -7,543.50 | 6.00 | P |
| Open: | 2007-01-11, 15:48:16 | P/L:6.00 | 300 | | | | | | | ST |
| SY | 2007-01-16, 09:45:42 | NYSE | -300 | 25.1700 | 7,551.00 | -1.50 | 0.00 | -7,543.50 | 6.00 | P |
| Open: | 2007-01-11, 15:48:20 | P/L:2.00 | 100 | | | | | | | ST |
| Open: | 2007-01-11, 15:48:20 | P/L:4.00 | 200 | | | | | | | ST |
| SY | 2007-01-16, 09:46:13 | NYSE | -100 | 25.1700 | 2,517.00 | -0.50 | 0.00 | -2,514.50 | 2.00 | P |
| Open: | 2007-01-11, 15:48:20 | P/L:2.00 | 100 | | | | | | | ST |
| SY | 2007-01-16, 09:46:28 | TMBR | -1,000 | 25.1500 | 25,150.00 | -5.00 | 0.00 | -25,145.00 | 0.00 | |
| Open: | 2007-01-11, 15:48:20 | P/L:0.00 | 600 | | | | | | | ST |
| Open: | 2007-01-11, 15:48:25 | P/L:0.00 | 400 | | | | | | | ST |

**EXHIBIT E - Part 2 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SY | 2007-01-16, 09:46:33 | TMBR | -300 | 25.1500 | 7,545.00 | -1.50 | 0.00 | -7,543.50 | 0.00 | P |
| Open: | 2007-01-11, 15:48:25 | P/L:0.00 | 300 | | | | | | | ST |
| SY | 2007-01-16, 09:46:35 | ARCA | -100 | 25.1500 | 2,515.00 | 0.00 | 0.00 | -2,514.50 | 0.50 | P |
| Open: | 2007-01-11, 15:48:25 | P/L:0.50 | 100 | | | | | | | ST |
| SY | 2007-01-16, 09:46:35 | ARCA | -100 | 25.1500 | 2,515.00 | -1.00 | 0.00 | -2,514.50 | -0.50 | P |
| Open: | 2007-01-11, 15:48:25 | P/L:-0.50 | 100 | | | | | | | ST |
| SY | 2007-01-16, 09:46:36 | NYSE | -800 | 25.1500 | 20,120.00 | -4.00 | 0.00 | -20,060.00 | 56.00 | P |
| Open: | 2007-01-11, 15:48:25 | P/L:0.00 | 100 | | | | | | | ST |
| Open: | 2007-01-12, 12:50:28 | P/L:7.50 | 100 | | | | | | | ST |
| Open: | 2007-01-12, 12:50:28 | P/L:8.50 | 100 | | | | | | | ST |
| Open: | 2007-01-12, 12:50:31 | P/L:8.00 | 100 | | | | | | | ST |
| Open: | 2007-01-12, 12:50:31 | P/L:32.00 | 400 | | | | | | | ST |
| SY | 2007-01-16, 09:46:38 | ISLAND | -500 | 25.1500 | 12,575.00 | -2.50 | 0.00 | -12,538.50 | 34.00 | P |
| Open: | 2007-01-12, 12:50:31 | P/L:8.00 | 100 | | | | | | | ST |
| Open: | 2007-01-12, 12:50:35 | P/L:6.50 | 100 | | | | | | | ST |
| Open: | 2007-01-12, 12:50:35 | P/L:7.50 | 100 | | | | | | | ST |
| Open: | 2007-01-12, 12:50:37 | P/L:12.00 | 200 | | | | | | | ST |
| SY | 2007-01-16, 09:46:38 | ISLAND | -100 | 25.1500 | 2,515.00 | -0.50 | 0.00 | -2,508.50 | 6.00 | P |
| Open: | 2007-01-12, 12:50:37 | P/L:6.00 | 100 | | | | | | | ST |
| SY | 2007-01-16, 09:46:43 | NYSE | -400 | 25.1500 | 10,060.00 | -2.00 | 0.00 | -10,034.00 | 24.00 | P |
| Open: | 2007-01-12, 12:50:37 | P/L:24.00 | 400 | | | | | | | ST |
| SY | 2007-01-16, 14:40:18 | TMBR | 1,000 | 25.1300 | -25,130.00 | -5.00 | 0.00 | 25,135.00 | 0.00 | |
| SY | 2007-01-16, 14:40:21 | IDEAL | 1,000 | 25.1300 | -25,130.00 | -5.00 | 0.00 | 25,135.00 | 0.00 | |
| SY | 2007-01-16, 14:40:24 | IDEAL | 1,000 | 25.1300 | -25,130.00 | -5.00 | 0.00 | 25,135.00 | 0.00 | |
| SY | 2007-01-16, 14:40:26 | IDEAL | 1,000 | 25.1300 | -25,130.00 | -5.00 | 0.00 | 25,135.00 | 0.00 | |
| SY | 2007-01-16, 14:40:28 | IDEAL | 1,000 | 25.1300 | -25,130.00 | -5.00 | 0.00 | 25,135.00 | 0.00 | |

**EXHIBIT E - Part 2 of 15**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SY | 2007-01-16, 14:42:27 | TMBR | 1,000 | 25.1300 | -25,130.00 | -5.00 | 0.00 | 25,135.00 | 0.00 | |
| SY | 2007-01-16, 14:42:33 | ARCA | 100 | 25.1300 | -2,513.00 | 0.00 | 0.00 | 2,513.00 | 0.00 | P |
| SY | 2007-01-16, 14:42:33 | ISLAND | 100 | 25.1300 | -2,513.00 | -1.00 | 0.00 | 2,514.00 | 0.00 | P |
| SY | 2007-01-16, 14:42:34 | TMBR | 100 | 25.1300 | -2,513.00 | -0.50 | 0.00 | 2,513.50 | 0.00 | P |
| SY | 2007-01-16, 14:42:34 | NYSE | 700 | 25.1300 | -17,591.00 | -3.50 | 0.00 | 17,594.50 | 0.00 | P |
| SY | 2007-01-16, 14:43:57 | TMBR | 1,000 | 25.1400 | -25,140.00 | -5.00 | 0.00 | 25,145.00 | 0.00 | |
| SY | 2007-01-16, 14:44:00 | ISLAND | 100 | 25.1400 | -2,514.00 | -0.50 | 0.00 | 2,514.50 | 0.00 | P |
| SY | 2007-01-16, 14:44:00 | NYSE | 600 | 25.1400 | -15,084.00 | -3.00 | 0.00 | 15,087.00 | 0.00 | P |
| SY | 2007-01-16, 14:44:00 | TMBR | 100 | 25.1400 | -2,514.00 | -0.50 | 0.00 | 2,514.50 | 0.00 | P |
| SY | 2007-01-16, 14:44:00 | ARCA | 100 | 25.1400 | -2,514.00 | -0.50 | 0.00 | 2,514.50 | 0.00 | P |
| SY | 2007-01-16, 14:44:00 | ARCA | 100 | 25.1400 | -2,514.00 | -0.50 | 0.00 | 2,514.50 | 0.00 | P |
| SY | 2007-01-16, 14:44:04 | NYSE | 1,000 | 25.1400 | -25,140.00 | -5.00 | 0.00 | 25,145.00 | 0.00 | |
| SY | 2007-01-16, 14:47:16 | TMBR | 1,000 | 25.1400 | -25,140.00 | -5.00 | 0.00 | 25,145.00 | 0.00 | |
| SY | 2007-01-16, 14:47:20 | NYSE | 100 | 25.1400 | -2,514.00 | -1.00 | 0.00 | 2,515.00 | 0.00 | P |
| SY | 2007-01-16, 14:47:28 | NYSE | 100 | 25.1400 | -2,514.00 | 0.00 | 0.00 | 2,514.00 | 0.00 | P |
| SY | 2007-01-16, 14:47:52 | ISLAND | 100 | 25.1600 | -2,516.00 | -0.50 | 0.00 | 2,516.50 | 0.00 | P |
| SY | 2007-01-16, 14:47:52 | ISLAND | 400 | 25.1600 | -10,064.00 | -2.00 | 0.00 | 10,066.00 | 0.00 | P |
| SY | 2007-01-16, 14:47:56 | TMBR | 300 | 25.1700 | -7,551.00 | -1.50 | 0.00 | 7,552.50 | 0.00 | P |
| SY | 2007-01-16, 14:50:48 | TMBR | 1,000 | 25.1500 | -25,150.00 | -5.00 | 0.00 | 25,155.00 | 0.00 | |
| SY | 2007-01-16, 14:50:51 | ARCA | 100 | 25.1500 | -2,515.00 | -0.50 | 0.00 | 2,515.50 | 0.00 | P |
| SY | 2007-01-16, 14:50:51 | ARCA | 100 | 25.1500 | -2,515.00 | -0.50 | 0.00 | 2,515.50 | 0.00 | P |
| SY | 2007-01-16, 14:50:51 | ARCA | 200 | 25.1500 | -5,030.00 | -1.00 | 0.00 | 5,031.00 | 0.00 | P |
| SY | 2007-01-16, 14:50:52 | NYSE | 600 | 25.1500 | -15,090.00 | -3.00 | 0.00 | 15,093.00 | 0.00 | P |
| SY | 2007-01-16, 14:55:43 | TMBR | 1,000 | 25.1500 | -25,150.00 | -5.00 | 0.00 | 25,155.00 | 0.00 | |
| SY | 2007-01-16, 14:55:46 | ARCA | 100 | 25.1500 | -2,515.00 | -0.50 | 0.00 | 2,515.50 | 0.00 | P |
| SY | 2007-01-16, 14:55:46 | ISLAND | 200 | 25.1500 | -5,030.00 | -0.50 | 0.00 | 5,030.50 | 0.00 | P |

**EXHIBIT E - Part 2 of 15**

| SY | 2007-01-16, 14:55:46 | NYSE | 400 | 25.1500 | -10,060.00 | -2.00 | 0.00 | 10,062.00 | 0.00 | P |
|----|----|----|----|----|----|----|----|----|----|----|
| SY | 2007-01-16, 14:55:46 | ARCA | 100 | 25.1500 | -2,515.00 | -0.50 | 0.00 | 2,515.50 | 0.00 | P |
| SY | 2007-01-16, 14:55:46 | ISLAND | 100 | 25.1500 | -2,515.00 | -1.00 | 0.00 | 2,516.00 | 0.00 | P |
| SY | 2007-01-16, 14:55:47 | TMBR | 100 | 25.1500 | -2,515.00 | -0.50 | 0.00 | 2,515.50 | 0.00 | P |
| SY | 2007-01-16, 15:00:01 | TMBR | 1,000 | 25.1300 | -25,130.00 | -5.00 | 0.00 | 25,135.00 | 0.00 | |
| SY | 2007-01-16, 15:00:04 | ARCA | 100 | 25.1300 | -2,513.00 | -1.00 | 0.00 | 2,514.00 | 0.00 | P |
| SY | 2007-01-16, 15:00:04 | ARCA | 100 | 25.1300 | -2,513.00 | 0.00 | 0.00 | 2,513.00 | 0.00 | P |
| SY | 2007-01-16, 15:00:04 | ARCA | 100 | 25.1300 | -2,513.00 | -0.50 | 0.00 | 2,513.50 | 0.00 | P |
| SY | 2007-01-16, 15:00:04 | ARCA | 200 | 25.1300 | -5,026.00 | -1.00 | 0.00 | 5,027.00 | 0.00 | P |
| SY | 2007-01-16, 15:00:04 | ARCA | 200 | 25.1300 | -5,026.00 | -1.00 | 0.00 | 5,027.00 | 0.00 | P |
| SY | 2007-01-16, 15:00:04 | NYSE | 300 | 25.1300 | -7,539.00 | -1.50 | 0.00 | 7,540.50 | 0.00 | P |
| SY | 2007-01-16, 15:00:44 | NYSE | 200 | 25.1300 | -5,026.00 | -1.00 | 0.00 | 5,027.00 | 0.00 | P |
| SY | 2007-01-16, 15:00:45 | NYSE | 100 | 25.1300 | -2,513.00 | -0.50 | 0.00 | 2,513.50 | 0.00 | P |
| SY | 2007-01-16, 15:00:45 | NYSE | 700 | 25.1300 | -17,591.00 | -3.50 | 0.00 | 17,594.50 | 0.00 | P |
| SY | 2007-01-16, 15:00:50 | ARCA | 100 | 25.1300 | -2,513.00 | -1.00 | 0.00 | 2,514.00 | 0.00 | P |
| SY | 2007-01-16, 15:00:50 | ARCA | 200 | 25.1300 | -5,026.00 | -0.50 | 0.00 | 5,026.50 | 0.00 | P |
| SY | 2007-01-16, 15:01:13 | TMBR | 700 | 25.1400 | -17,598.00 | -3.50 | 0.00 | 17,601.50 | 0.00 | P |
| SY | 2007-01-16, 15:04:12 | TMBR | 1,000 | 25.1400 | -25,140.00 | -5.00 | 0.00 | 25,145.00 | 0.00 | |
| SY | 2007-01-16, 15:04:15 | ARCA | 100 | 25.1400 | -2,514.00 | -1.00 | 0.00 | 2,515.00 | 0.00 | P |
| SY | 2007-01-16, 15:04:16 | NYSE | 700 | 25.1400 | -17,598.00 | -3.00 | 0.00 | 17,601.00 | 0.00 | P |
| SY | 2007-01-16, 15:04:16 | TMBR | 200 | 25.1400 | -5,028.00 | -1.00 | 0.00 | 5,029.00 | 0.00 | P |
| SY | 2007-01-16, 15:11:56 | TMBR | 1,000 | 25.1300 | -25,130.00 | -5.00 | 0.00 | 25,135.00 | 0.00 | |
| SY | 2007-01-16, 15:11:58 | ARCA | 100 | 25.1300 | -2,513.00 | -0.50 | 0.00 | 2,513.50 | 0.00 | P |
| SY | 2007-01-16, 15:11:58 | ISLAND | 200 | 25.1300 | -5,026.00 | -1.00 | 0.00 | 5,027.00 | 0.00 | P |
| SY | 2007-01-16, 15:11:58 | TMBR | 200 | 25.1300 | -5,026.00 | -1.00 | 0.00 | 5,027.00 | 0.00 | P |
| SY | 2007-01-16, 15:11:58 | ARCA | 100 | 25.1300 | -2,513.00 | -0.50 | 0.00 | 2,513.50 | 0.00 | P |

**EXHIBIT E - Part 2 of 15**

Interactive Brokers Account Statement

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SY | 2007-01-16, 15:11:58 | ISLAND | 100 | 25.1300 | -2,513.00 | -1.00 | 0.00 | 2,514.00 | 0.00 | P |
| SY | 2007-01-16, 15:11:58 | ISLAND | 200 | 25.1300 | -5,026.00 | -1.00 | 0.00 | 5,027.00 | 0.00 | P |
| SY | 2007-01-16, 15:11:58 | CAES | 100 | 25.1300 | -2,513.00 | 0.00 | 0.00 | 2,513.00 | 0.00 | P |
| SY | 2007-01-16, 15:12:01 | ARCA | 100 | 25.1300 | -2,513.00 | -1.00 | 0.00 | 2,514.00 | 0.00 | P |
| SY | 2007-01-16, 15:12:01 | NYSE | 700 | 25.1300 | -17,591.00 | -3.00 | 0.00 | 17,594.00 | 0.00 | P |
| SY | 2007-01-16, 15:12:01 | ARCA | 100 | 25.1300 | -2,513.00 | -0.50 | 0.00 | 2,513.50 | 0.00 | P |
| SY | 2007-01-16, 15:12:01 | TMBR | 100 | 25.1300 | -2,513.00 | -0.50 | 0.00 | 2,513.50 | 0.00 | P |
| SY | 2007-01-16, 15:12:04 | ARCA | 300 | 25.1300 | -7,539.00 | -1.00 | 0.00 | 7,540.00 | 0.00 | P |
| SY | 2007-01-16, 15:12:04 | ISLAND | 100 | 25.1300 | -2,513.00 | -1.00 | 0.00 | 2,514.00 | 0.00 | P |
| SY | 2007-01-16, 15:12:05 | NYSE | 600 | 25.1300 | -15,078.00 | -3.00 | 0.00 | 15,081.00 | 0.00 | P |
| SY | 2007-01-16, 15:12:07 | ISLAND | 100 | 25.1300 | -2,513.00 | -1.00 | 0.00 | 2,514.00 | 0.00 | P |
| SY | 2007-01-16, 15:12:07 | ISLAND | 300 | 25.1300 | -7,539.00 | -1.00 | 0.00 | 7,540.00 | 0.00 | P |
| SY | 2007-01-16, 15:14:36 | TMBR | 600 | 25.1600 | -15,096.00 | -3.00 | 0.00 | 15,099.00 | 0.00 | P |
| SY | 2007-01-16, 15:16:22 | TMBR | 1,000 | 25.1500 | -25,150.00 | -5.00 | 0.00 | 25,155.00 | 0.00 | |
| SY | 2007-01-16, 15:16:25 | IDEAL | 1,000 | 25.1500 | -25,150.00 | -5.00 | 0.00 | 25,155.00 | 0.00 | |
| SY | 2007-01-16, 15:16:29 | ISLAND | 100 | 25.1500 | -2,515.00 | -1.00 | 0.00 | 2,516.00 | 0.00 | P |
| SY | 2007-01-16, 15:16:29 | TMBR | 100 | 25.1500 | -2,515.00 | -0.50 | 0.00 | 2,515.50 | 0.00 | P |
| SY | 2007-01-16, 15:16:29 | ARCA | 100 | 25.1500 | -2,515.00 | 0.00 | 0.00 | 2,515.00 | 0.00 | P |
| SY | 2007-01-16, 15:16:29 | IDEAL | 200 | 25.1500 | -5,030.00 | -1.00 | 0.00 | 5,031.00 | 0.00 | P |
| SY | 2007-01-16, 15:16:29 | NYSE | 500 | 25.1500 | -12,575.00 | -2.50 | 0.00 | 12,577.50 | 0.00 | P |
| SY | 2007-01-16, 15:18:39 | ARCA | 200 | 25.1000 | -5,020.00 | -1.00 | 0.00 | 5,021.00 | 0.00 | P |
| SY | 2007-01-16, 15:18:39 | ARCA | 100 | 25.1100 | -2,511.00 | -0.50 | 0.00 | 2,511.50 | 0.00 | P |
| SY | 2007-01-16, 15:18:39 | ARCA | 100 | 25.1100 | -2,511.00 | -0.50 | 0.00 | 2,511.50 | 0.00 | P |
| SY | 2007-01-16, 15:18:39 | NYSE | 200 | 25.1100 | -5,022.00 | -1.00 | 0.00 | 5,023.00 | 0.00 | P |
| SY | 2007-01-16, 15:18:40 | NYSE | 200 | 25.1100 | -5,022.00 | -1.00 | 0.00 | 5,023.00 | 0.00 | P |
| SY | 2007-01-16, 15:18:40 | TMBR | 200 | 25.1100 | -5,022.00 | -1.00 | 0.00 | 5,023.00 | 0.00 | P |

**EXHIBIT E - Part 2 of 15**

| SY | 2007-01-16, 15:18:42 | TMBR | 1,000 | 25.1100 | -25,110.00 | -5.00 | 0.00 | 25,115.00 | 0.00 | |
|----|----|----|----|----|----|----|----|----|----|----|
| SY | 2007-01-16, 15:18:44 | ARCA | 100 | 25.1100 | -2,511.00 | -1.00 | 0.00 | 2,512.00 | 0.00 | P |
| SY | 2007-01-16, 15:18:44 | NYSE | 700 | 25.1100 | -17,577.00 | -3.00 | 0.00 | 17,580.00 | 0.00 | P |
| SY | 2007-01-16, 15:18:44 | ISLAND | 100 | 25.1100 | -2,511.00 | -0.50 | 0.00 | 2,511.50 | 0.00 | P |
| SY | 2007-01-16, 15:18:44 | TMBR | 100 | 25.1100 | -2,511.00 | -0.50 | 0.00 | 2,511.50 | 0.00 | P |
| SY | 2007-01-16, 15:18:46 | NYSE | 1,000 | 25.1100 | -25,110.00 | -5.00 | 0.00 | 25,115.00 | 0.00 | P |
| SY | 2007-01-16, 15:18:56 | NYSE | 300 | 25.1200 | -7,536.00 | -1.50 | 0.00 | 7,537.50 | 0.00 | P |
| SY | 2007-01-16, 15:18:56 | NYSE | 100 | 25.1100 | -2,511.00 | -0.50 | 0.00 | 2,511.50 | 0.00 | P |
| SY | 2007-01-16, 15:18:56 | NYSE | 100 | 25.1200 | -2,512.00 | -0.50 | 0.00 | 2,512.50 | 0.00 | P |
| SY | 2007-01-16, 15:18:59 | NYSE | 200 | 25.1200 | -5,024.00 | -1.00 | 0.00 | 5,025.00 | 0.00 | P |
| SY | 2007-01-16, 15:19:02 | NYSE | 300 | 25.1200 | -7,536.00 | -1.50 | 0.00 | 7,537.50 | 0.00 | P |
| SY | 2007-01-16, 15:22:25 | IDEAL | 100 | 25.1000 | -2,510.00 | -0.50 | 0.00 | 2,510.50 | 0.00 | P |
| SY | 2007-01-16, 15:22:25 | ARCA | 100 | 25.1000 | -2,510.00 | -0.50 | 0.00 | 2,510.50 | 0.00 | P |
| SY | 2007-01-16, 15:22:25 | ARCA | 100 | 25.1000 | -2,510.00 | 0.00 | 0.00 | 2,510.00 | 0.00 | P |
| SY | 2007-01-16, 15:22:25 | ISLAND | 100 | 25.1000 | -2,510.00 | -1.00 | 0.00 | 2,511.00 | 0.00 | P |
| SY | 2007-01-16, 15:22:26 | NYSE | 300 | 25.1000 | -7,530.00 | -1.50 | 0.00 | 7,531.50 | 0.00 | P |
| SY | 2007-01-16, 15:22:26 | TMBR | 300 | 25.1000 | -7,530.00 | -1.50 | 0.00 | 7,531.50 | 0.00 | P |
| SY | 2007-01-16, 15:23:16 | TMBR | 1,000 | 25.1200 | -25,120.00 | -5.00 | 0.00 | 25,125.00 | 0.00 | |
| SY | 2007-01-16, 15:23:20 | ARCA | 100 | 25.1200 | -2,512.00 | -0.50 | 0.00 | 2,512.50 | 0.00 | P |
| SY | 2007-01-16, 15:23:20 | ISLAND | 100 | 25.1200 | -2,512.00 | 0.00 | 0.00 | 2,512.00 | 0.00 | P |
| SY | 2007-01-16, 15:23:20 | ARCA | 100 | 25.1200 | -2,512.00 | -1.00 | 0.00 | 2,513.00 | 0.00 | P |
| SY | 2007-01-16, 15:23:20 | ISLAND | 200 | 25.1200 | -5,024.00 | -1.00 | 0.00 | 5,025.00 | 0.00 | P |
| SY | 2007-01-16, 15:23:20 | NYSE | 100 | 25.1200 | -2,512.00 | -0.50 | 0.00 | 2,512.50 | 0.00 | P |
| SY | 2007-01-16, 15:23:21 | ISLAND | 100 | 25.1200 | -2,512.00 | -0.50 | 0.00 | 2,512.50 | 0.00 | P |
| SY | 2007-01-16, 15:23:21 | NYSE | 300 | 25.1200 | -7,536.00 | -1.50 | 0.00 | 7,537.50 | 0.00 | P |
| SY | 2007-01-16, 15:30:20 | TMBR | 1,000 | 25.1100 | -25,110.00 | -5.00 | 0.00 | 25,115.00 | 0.00 | |

Interactive Brokers Account Statement

| SY | 2007-01-16, 15:30:23 | ARCA | 100 | 25.1100 | -2,511.00 | -0.50 | 0.00 | 2,511.50 | 0.00 | P |
|----|------|------|-----|---------|-----------|-------|------|----------|------|---|
| SY | 2007-01-16, 15:30:23 | ARCA | 100 | 25.1100 | -2,511.00 | -0.50 | 0.00 | 2,511.50 | 0.00 | P |
| SY | 2007-01-16, 15:30:23 | ARCA | 200 | 25.1100 | -5,022.00 | -1.00 | 0.00 | 5,023.00 | 0.00 | P |
| SY | 2007-01-16, 15:30:23 | ARCA | 200 | 25.1100 | -5,022.00 | -1.00 | 0.00 | 5,023.00 | 0.00 | P |
| SY | 2007-01-16, 15:30:24 | NYSE | 400 | 25.1100 | -10,044.00 | -2.00 | 0.00 | 10,046.00 | 0.00 | P |
| SY | 2007-01-16, 15:46:13 | IDEAL | 600 | 25.0900 | -15,054.00 | -3.00 | 0.00 | 15,057.00 | 0.00 | P |
| SY | 2007-01-16, 15:46:14 | NYSE | 400 | 25.0900 | -10,036.00 | -2.00 | 0.00 | 10,038.00 | 0.00 | P |
| SY | 2007-01-16, 15:46:15 | TMBR | 1,000 | 25.1000 | -25,100.00 | -5.00 | 0.00 | 25,105.00 | 0.00 | |
| SY | 2007-01-16, 15:46:17 | ARCA | 100 | 25.1000 | -2,510.00 | -1.00 | 0.00 | 2,511.00 | 0.00 | P |
| SY | 2007-01-16, 15:46:17 | ARCA | 100 | 25.1000 | -2,510.00 | 0.00 | 0.00 | 2,510.00 | 0.00 | P |
| SY | 2007-01-16, 15:46:17 | ARCA | 100 | 25.1000 | -2,510.00 | -0.50 | 0.00 | 2,510.50 | 0.00 | P |
| SY | 2007-01-16, 15:46:17 | ARCA | 200 | 25.1000 | -5,020.00 | -1.00 | 0.00 | 5,021.00 | 0.00 | P |
| SY | 2007-01-16, 15:46:17 | ARCA | 200 | 25.1000 | -5,020.00 | -1.00 | 0.00 | 5,021.00 | 0.00 | P |
| SY | 2007-01-16, 15:46:18 | NYSE | 300 | 25.0900 | -7,527.00 | -1.50 | 0.00 | 7,528.50 | 0.00 | P |
| SY | 2007-01-16, 15:46:19 | NYSE | 400 | 25.0900 | -10,036.00 | -2.00 | 0.00 | 10,038.00 | 0.00 | P |
| SY | 2007-01-16, 15:46:22 | NYSE | 400 | 25.1000 | -10,040.00 | -2.00 | 0.00 | 10,042.00 | 0.00 | P |
| SY | 2007-01-16, 15:46:24 | NYSE | 600 | 25.1000 | -15,060.00 | -3.00 | 0.00 | 15,063.00 | 0.00 | P |
| SY | 2007-01-16, 15:46:31 | NYSE | 100 | 25.1000 | -2,510.00 | -0.50 | 0.00 | 2,510.50 | 0.00 | P |
| SY | 2007-01-16, 15:46:33 | NYSE | 400 | 25.1100 | -10,044.00 | -2.00 | 0.00 | 10,046.00 | 0.00 | P |
| SY | 2007-01-16, 15:46:34 | NYSE | 100 | 25.1100 | -2,511.00 | -0.50 | 0.00 | 2,511.50 | 0.00 | P |
| SY | 2007-01-16, 15:46:35 | TMBR | 1,000 | 25.1200 | -25,120.00 | -5.00 | 0.00 | 25,125.00 | 0.00 | |
| SY | 2007-01-16, 15:46:38 | ARCA | 200 | 25.1200 | -5,024.00 | -1.00 | 0.00 | 5,025.00 | 0.00 | P |
| SY | 2007-01-16, 15:46:38 | ARCA | 100 | 25.1200 | -2,512.00 | -0.50 | 0.00 | 2,512.50 | 0.00 | P |
| SY | 2007-01-16, 15:46:38 | ARCA | 100 | 25.1200 | -2,512.00 | -0.50 | 0.00 | 2,512.50 | 0.00 | P |
| SY | 2007-01-16, 15:46:38 | ARCA | 100 | 25.1200 | -2,512.00 | -1.00 | 0.00 | 2,513.00 | 0.00 | P |
| SY | 2007-01-16, 15:46:38 | ARCA | 100 | 25.1200 | -2,512.00 | -0.50 | 0.00 | 2,512.50 | 0.00 | P |